# EXHIBIT 2

# UNITED STATES DISTRICT COURT FOR THE
# DISTRICT OF DELAWARE

| | |
|---|---|
| MICHAEL NINIVAGGI, JAKE MICKEY and CAILIN NIGRELLI, individually and on behalf of all others similarly situated,<br><br>*Plaintiffs,*<br><br>v.<br><br>UNIVERSITY OF DELAWARE,<br><br>*Defendant.* | Civil Action No. 20-cv-1478-SB |
| HANNAH RUSSO, individually and on behalf of all others similarly situated,<br><br>*Plaintiff,*<br><br>v.<br><br>UNIVERSITY OF DELAWARE,<br><br>*Defendant.* | Civil Action No. 20-cv-1693-SB |

**Expert Report of Steven P. Gaskin**

1

1.      I am Steven P. Gaskin.  I make this Declaration based upon my personal knowledge and under authority of 28 U.S.C. § 1746.

## I.      Introduction and Qualifications

2.      I am Steven P. Gaskin.  I am an independent survey expert.  I have served as a Principal at Applied Marketing Science, Inc., of Waltham, MA ("AMS") from 2004 - 2020.  I hold Bachelor of Science and Master of Science degrees in Management from the Sloan School of Management at the Massachusetts Institute of Technology ("MIT").  I have co-authored a number of articles and papers in such top-ranked peer-reviewed publications as Marketing Science and Management Science.  In addition, I have authored several conference presentations on aspects of conjoint analysis.

3.      I have served as an expert witness in various legal disputes.  I have been called upon primarily to project what customers would have done in different market scenarios and to measure reductions in market value or price premia of product features, often through conjoint analysis.  My professional qualifications, a list of cases in which I have testified at deposition or trial, and a list of publications I have authored are included in my Curriculum Vitae, attached as **Exhibit A** to this Report.

4.      In undertaking this assignment, I relied on my extensive expertise in developing, testing, and analyzing surveys, and in interpreting qualitative and quantitative research about consumer attitudes, intentions, and behavior.  The facts and/or data upon which I base the opinions and inferences reflected in this Report are of a type reasonably relied upon by experts in my field.

5.      A complete list of materials I have considered to date in connection with this particular assignment is included as **Exhibit B**. To the extent that I review additional information that I deem worthy of discussing, I will supplement my Report and this list.

6.      Part of the work for this analysis was performed under my direction by others at AMS.[1] Throughout this Report, I have used the terms "I" and "my" to refer to work performed by me and/or others under my direction.

7.      My time as a survey expert is being compensated at a rate of $800 per hour. Neither my nor AMS' compensation is contingent upon the opinions I render or the outcome of this litigation.

## II.    Assignment

8.      It is alleged that the University of Delaware ("Defendant" or the "University") decided "not to issue appropriate refunds for the Spring 2020 term after canceling in-person classes and changing all classes to an online/remote format,[2] closing most campus buildings, and requiring all students who could leave campus to do so as a result of the Novel Coronavirus Disease ("COVID-19")."[3] Plaintiffs and members of the Class allege that "although Defendant continued to offer some level of academic instruction via online classes, Plaintiffs and members of the proposed Class were deprived of the benefits of on-campus enrollment for which they paid."[4] Additionally, Plaintiffs and members of the Class allege they were deprived of utilizing services for which they have already paid, such as the option to take courses in-person or online instead of

---

[1] https://www.ams-inc.com/

[2] When I refer to in-person classes in this Report, I mean the choice of in-person or online/remote courses, as opposed to online/remote courses only.

[3] Consolidated Class Action Complaint, ¶ 1.

[4] *Id.*, ¶ 48.

solely online, access to campus facilities, student activities, health services, and other opportunities (the "Closure of the University Campus").[5]

9.      Plaintiffs and the putative class are therefore seeking a refund of tuition for in-person educational services, facilities, access and/or opportunities that Defendant has not provided. Plaintiffs seek, for themselves and a proposed class, Defendant's disgorgement of the difference between the fair market value of the online learning provided versus the fair market value of the live, in-person instruction in a physical classroom on a physical campus with all the attendant benefits for which they contracted.[6]  It is my understanding that the proposed class is defined as "All undergraduate students enrolled in classes at the University of Delaware during the Spring 2020 semester who paid tuition" (the "Class").

10.     Assuming Plaintiffs' allegations are true, I was asked by counsel for Plaintiffs to design, describe, and execute a market research survey (the "University Survey") and to conduct an analysis that would enable me to assess the extent the reduction, if any, in market value resulting from the Closure of the University Campus (measured in dollars and/or percentage terms).[7]

11.     For this survey, I selected choice-based conjoint ("CBC") analysis as the most appropriate survey methodology.  I have used this method successfully in other litigation contexts where the objective was to determine the relative market values of a product or service with and without a particular product or service feature or claim on the label or given the disclosure or non-disclosure of a product or service feature at the time and point of first purchase.

---

[5] *Id.*, ¶¶ 48, 50.

[6] *Id.*, ¶ 127.

[7] The conversion of dollar figures to a percentage amount is a relatively straightforward undertaking, which is done in a fair and conservative way that has been accepted by many courts (*see* ¶ 23 for examples of these cases). This conversion to a percentage amount is described in ¶ 59.

12.     The conjoint analysis I describe in this Report was designed to estimate the reduction, if any, in market value (measured in dollars and/or percentage terms) resulting from the Closure of the University Campus, meaning the difference in the market value between in-person classes and full access to the University's campus and facilities, compared to the market value of online classes and no access to the University's campus or facilities, at the time and point of acceptance.  The scientific methodology used to design, execute, and analyze the survey in this Report is sound, reliable, and valid.  In undertaking this assignment, I relied on my extensive expertise in developing, testing, and analyzing surveys, and in interpreting qualitative and quantitative research about consumer attitudes, intentions, and behavior.

### III.   Summary of Conclusions

13.     The survey and analysis I ran were designed to estimate any reduction in market value (measured in dollars and/or percentage terms) due to the Closure of the University Campus in Spring 2020, meaning the difference in market value between in-person classes and full access to the University's campus and facilities, compared to the market value of online classes and no access to the University's campus or facilities, at the time and point of acceptance.  Based on the survey and analysis described in this Report, I conclude that the reduction in market value resulting from the Closure of the University Campus in Spring 2020 due to a change from in-person classes and full access to the University's campus and facilities to online classes and no access to the University's campus or facilities is 15.2%.

### IV.   Overview of Methodology

14.     The basic methodology that I selected is known as web-based conjoint analysis. Conjoint analysis is a tool that enjoys wide use and acceptance in the field of market research.  It

was introduced to the field of market research in 1971 and is generally recognized by marketing science academics and industry practitioners to be the most widely studied and applied form of quantitative market value measurement.  It has been shown to provide valid and reliable measures of consumer choices, and these have been shown to provide valid and reliable estimates of the relevant market value under scenarios related to those measured. [8]

15.     The general idea behind conjoint analysis is that the market value for a particular product is driven by features, or descriptions of features, embodied in that product.  During the survey, consumers are shown sets of product profiles made up of varying features ("choice sets") and asked, as part of a series of "choice tasks," to indicate their preferred product profile among those shown.  At no point are respondents asked to indicate directly how much they would pay for any product or given set of features; rather, the analysis is based on choices respondents make among alternative product profiles (or, in this case, university profiles) like those that are shown in the choice tasks described in this Report (*See* Figure 1 below as an example of a single "choice task").

---

[8] Louviere, Jordan (1988). "Conjoint Analysis Modelling of Stated Preferences: A Review of Theory, Methods, Recent Developments and External Validity," *Journal of Transport Economics and Policy: Stated Preference Methods in Transport Research*, Vol. 22, No. 1 (Jan.), pp. 93-119.

**Figure 1: Choice Task Example**



16.    I used Sawtooth Software (http://sawtoothsoftware.com) for the programming of the survey and will make use of it for the analysis of the survey's results.  Sawtooth Software is a

leading provider of conjoint analysis software.[9]  Its software is used by academics and business practitioners around the world.  Conjoint analysis provides respondents with realistic choices among hypothetical products that vary on multiple feature categories.  Its use of appropriate statistical methods, including Hierarchical Bayes ("HB") regression analysis,[10] enhances predictive ability, making the conjoint analysis even more reliable and valid.

17.     The randomization of the order and appearance of the features and levels in the survey helps keep the respondent from focusing on a single feature or attribute,[11] which minimizes demand artifacts that might be induced.  A "demand artifact" is similar to a leading question in that it encourages respondents to answer a question in a way that the researcher would prefer or that they feel the researcher is "demanding."[12]

18.     The conjoint analysis uses data from the survey on the feature levels of the university profiles shown, and the resulting choices of respondents, to generate partial contributions of these feature levels ("partworths") to overall university utility.[13]  The partworths for feature levels are identified with the estimation methods so that the partworths best predict customers' choices from the survey.  Conjoint analysis allows for the prediction of the probability that customers will choose any university profile that can be described by the feature levels and can do so for any competitive set of universities.  I can also simulate how choice shares would

---

[9] Sawtooth Software, Inc.'s Lighthouse Studio package, which is a well-known and widely used software system for these types of applications, was used to program the conjoint analysis section of the questionnaire and to analyze the survey results.

[10] *The CBC System for Choice-Based Conjoint Analysis (Version 9),* Sawtooth Software Technical Paper Series, 2017.

[11] "Attribute" is another commonly-used term for a product (or in this case, university) feature.  I will be making use of it below.

[12] Simonson, I., and R. Kivetz (2012). "Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions," *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, Shari Seidman Diamond and Jerre B. Swann, Eds, Chicago, IL.: ABA Publishing, American Bar Association, p. 243.

[13] "Utility" is an economic term referring to the total satisfaction received from consuming a good or service.

change in a market based on a change in overall tuition.[14]  By making use of these capabilities, CBC allows me to determine the reduction, if any, in market value (measured in dollars and/or percentage terms) between in-person classes and full access to the University's campus and facilities, compared to the market value of online classes and no access to the University's campus or facilities.

19.     As noted above, to estimate the partworths, I used a method known as Hierarchical Bayes (HB) regression.  HB provides reliable and valid conjoint analysis estimates of partworths. It is the most commonly-used estimation method for choice-based conjoint analysis.[15]  HB regression makes use of data from the overall sample of respondents when estimating the partworths for each individual respondent.  Its use enables me to appropriately balance the number of choice tasks in each survey with the number of partworths that need to be estimated.  I have observed in other conjoint surveys that I have conducted that this reduction in the number of choice tasks needed limits respondent wear-out.[16]

20.     Hierarchical Bayes Choice-Based Conjoint ("HB CBC") estimation enables me to obtain more precise estimates of market level distributions from individual, respondent-level estimates.  HB CBC partworth estimates are best suited for calculating statistics at the market level, such as the average or median value of certain variables of interest, and for simulating the overall, aggregate behavior of the market.

---

[14] *See* ¶ 57.

[15] It is often referred to as the "gold standard" for CBC estimation.  *See*, for example, https://sawtoothsoftware.com/help/lighthouse-studio/manual/estimating_utilities_with_hb.html

[16] If too many questions are asked of a respondent, then the respondent may "wear out," that is, response errors may increase as the respondent tires. Not only did I limit the number of questions in the choice task to minimize wear out, but I also pretested the questionnaire to assure that respondents did not experience wear out.  *See* Section VI for details on pretesting.

21.     Conjoint analysis uses information from consumer behavior theory which makes the partworth estimates even more precise.  For example, consumer behavior theory indicates that preferences are monotonic in price (*i.e.*, all else equal, people prefer to pay less than to pay more). Ignoring this theory would result in estimating a model that does not use all of the available data. In CBC, customers are shown sets of university profiles (called the "choice sets") and asked to choose the profile that they most prefer, or, in other words, the profile that they would choose if they were making a choice, and if the choice set described the only universities that were available to them. I showed respondents three university profiles in each choice set.  University profiles were composed of seven features in the survey: (i) University; (ii) Undergraduate Teaching Ranking; (iii) Student-Faculty Ratio; (iv) 4-Year Graduation Rate; (v) Ethnic Diversity Index; (vi) Class and Campus Format; and (vii) Tuition per Semester.

22.     When price (in this case, the cost per semester for attending the University) is one of the measured features in a conjoint analysis, the value (negative or positive) that the market places on changes in features can be expressed in dollars and/or percentage terms.  That is, reduction in market value can be calculated as the price reduction needed to compensate, for the Class, for the loss of a feature or a change to a worse level of a feature.  Similarly, added market value, or the price premium customers would pay, for the Class, for the inclusion of a feature or a better level of a feature can be calculated.  Because CBC is based directly on customer choices, it is, in my opinion, an ideal survey method to determine the reduction in market value, if any, that might result from the Closure of the University Campus at issue in this lawsuit.  In particular, we can determine the reduction in market value, if any, between the University with in-person classes and full access to the University's campus and facilities, compared to the market value of the University with online classes and no access to the University's campus or facilities.  It is my

10

opinion, based on conversations with Plaintiffs' economics expert, Mr. Colin Weir, that the conjoint methodology described in this Report accounts for appropriate supply-side factors, including that (1) the tuition range used in the survey reflects the actual market tuition prices that prevailed during the relevant Class Period; and (2) the number of students used (or assumed) in the damages calculations reflects the actual number of students enrolled during the relevant Class Period (the number of students enrolled being fixed as a matter of history).[17]

23.    I have performed similar analyses using similar methodologies before.   For example, I was retained as an expert in *Smith v. The Ohio State University,* No. 2020-00321JD (OH), and *Weiman v. Miami University,* Nos. 2020-00614JD (OH) and 2020-00644JD (OH), cases similar to this current case that involved tuition refunds due to campus closures during the COVID-19 pandemic.   Additionally, I was retained as an expert in *Sanchez-Knutson v. Ford Motor Co.,* No. 14-civ-61344 WPD (S.D. Fla.), and more recently, in *Banh v. American Honda Motor Co.,* No. 2:19-cv-05984 RGK (C.D. Cal.), *Braverman v. BMW of North America, LLC,* No. 16-cv-00966 TJH (C.D. Cal.), *Cardenas v. Toyota Motor Corp.,* No. 18-22798-Civ-Moreno (S.D. Fla.), and *Johnson et al. v. Nissan North America, Inc.*, No. 3:17-cv-00517 (N.D. Cal.), which were all class action lawsuits that concerned motor vehicle defects.   Additionally, I was retained as an expert in a class action lawsuit, *Khoday v. Symantec Corp. and Digital River, Inc.,* No. 0:11-cv-00180 JRT (D. Minn.), which concerned a software product.   I was also retained as an expert in a class action lawsuit, *In Re: Lenovo Adware Litigation,* No. 5:15-md-02624 RMW (N.D. Cal.), which concerned a software privacy and security issue.   The *In Re Arris Cable Modem Consumer Litigation,* No. 17-cv-1834 LHK (N.D. Cal.) case involved latency problems with Internet modems.   The *Hudock v. LG Electronics U.S.A., Inc.,* No. 16-cv-01220 JRT (D. Minn.) and *Koenig*

---

[17] *See* the Report of economist Colin Weir for further information.

*v. Vizio, Inc.,* No. BC702266 (Cal. Sup. Ct.) cases both involved refresh rates of LED televisions. The *Kaupelis v. Harbor Freight Tools USA, Inc.,* No. 19-cv-1203 JVS (C.D. Cal.) case involved a chainsaw defect.  The *Hadley v. Kellogg Sales Company,* No. 5:16-cv-04955 LHK (N.D. Cal.) and *Krommenhock v. Post Foods LLC,* No. 3:16-cv-04958 WHO (N.D. Cal.) cases involved misleading health claims due to high sugar levels in cereals.  Similarly, the *Milan v. Clif Bar and Company,* No. 3:18-cv-02354-JD (N.D. Cal.) case involved misleading health claims due to high sugar levels in nutrition bars.  The *Bailey v. Rite Aid Corporation,* No. 4:18-cv-06926 YGR (N.D. Cal.) case involved a misleading claim on acetaminophen gelcaps.  The *Maldonado v. Apple, Inc.,* No. 3:16-cv-04067-WHO (N.D. Cal.) case involved the market difference between new and remanufactured iPhones and iPads.  The *Prescod v. Celsius Holdings, Inc.,* No. 19STCV09321 (Cal. Super. Ct., L.A. County) case involved a misrepresentation involving the use of artificial ingredients in energy drinks. The *Bechtel v. Fitness Equipment Services, LLC, DBA Sole Fitness,* (S. D. Ohio), No. 1:19-cv-00726 case involved a misrepresentation concerning horsepower in treadmills.  In all twenty cases, I proposed using a similar methodology to the one I have used here.  The courts found the methodology suitable as a basis for calculating damages and certified the classes.  After the courts accepted my damages methodology and granted class certification, I performed full analyses for the *Ford, Honda, Toyota, BMW, Symantec, Lenovo, Arris, LG Electronics, Vizio, Kellogg, Post, Apple,* and *Clif Bar* lawsuits, in a way generally consistent with the methodology I use here.

## V.   Questionnaire Development

24.     To establish the attributes and levels for the questionnaire in this analysis, I first determined the features that would be part of each university profile.  The attributes and levels

included in the conjoint choice tasks do not need to include every possible feature of the universities at issue; in fact, it would be infeasible and contrary to best practices to do so. The main purposes of having different attributes and levels are to provide a reasonable and engaging choice task and to help disguise our chief interest in respondents' reactions—here, their reactions to the Closure of the University Campus. In the survey, all features, other than the features and levels shown, were held constant.

25.     To determine the remaining attributes, I consulted the Complaint, used information from University of Delaware's website pages, reviewed the admissions websites and third-party websites of University of Delaware's competitors, reviewed various college decision websites, and reviewed enrollment data for University of Delaware and competitors in order to choose features and tuition values that would be recognizable to a common audience and would simulate an undergraduate education choice experience.[18] After conducting this research, I included the following attributes in the survey:

- University

- Undergraduate Teaching Ranking

- Student-Faculty Ratio

- 4-Year Graduation Rate

- Ethnic Diversity Index

- Tuition per Semester

26.     "University" refers to the college or university in which the respondent is considering enrolling. "Undergraduate Teaching Ranking" refers to the U.S. News and World

---

[18] *See* **Exhibit B** (Materials Reviewed) for more details.

Report ranking of undergraduate teaching in public universities in the U.S. "Student-Faculty Ratio" refers to the number of students in comparison to how many faculty members there are at the college or university. "4-Year Graduation Rate" refers to the percentage of undergraduate students that graduate in four years. "Ethnic Diversity Index" indicates the degree to which the college or university is ethnically diverse according to U.S. News and World Report.

27.    "Class and Campus Format" refers to the student's university experience and whether or not classes and campus facilities are offered in-person or remotely. I am not opining on the truth or falsity of the allegations of the Complaints regarding the Closure of the University Campus. I am relying on the Complaints, discussions with counsel, and the documents listed in **Exhibit B** for the description of the Closure of the University Campus and student experience in the survey.

28.    The inclusion of additional attributes significantly reduces demand artifacts. In other words, all of these attributes, beyond the key attribute addressing Class and Campus Format, were included to obscure which feature was of primary interest in the survey, preventing respondents from answering in a certain way to please the "interviewer."

29.    Another attribute in the conjoint survey was "Tuition per Semester," so that the value placed by respondents on the key attribute could be expressed in terms of price, allowing the reduction, if any, in market value calculations to be made. The tuition levels in the survey were chosen by researching the admissions websites and third-party websites of the University of Delaware and its competitors, reviewing various college decision websites, and conversations with Counsel.[19]

---

[19]  *Id.*

30.     The questionnaire was programmed into a web-based software system designed for administering and analyzing such questionnaires.  Respondents answered all survey questions via their desktop, laptop, tablet, or smartphones.

31.     To avoid order bias, the attributes were shown in a different order, chosen at random, for each respondent (except for "University," which was always shown first, and "Tuition per Semester," which was always shown last).  Following completion of the twelve choice tasks, respondents were thanked, and the survey was completed.

32.     It is standard survey practice to avoid indicating the sponsor and purpose of the survey to ensure respondents' objectivity and to make respondents "blind" to the sponsor and purpose of the survey.[20]  The design and administration of my survey is characterized as blind to the respondents (as was verified by the pretest interviews).  Because the survey was administered via the Internet, respondents were not exposed to human interviewers, thereby eliminating the possibility of an interviewer communicating the sponsor or purpose of the survey and influencing the outcome (intentionally or not).  An Internet-based survey avoids demand artifacts that might be induced by means of intonation or facial expressions during the delivery of particular questions or answers.  An Internet-based survey removes, or at least greatly diminishes, any "interviewer bias" which may arise from the desire of the respondents to please, displease, or impress the interviewer.  One might say that the computer, as well as the respondent, is blind to the survey's purpose; hence the survey is double-blind.

---

[20] Diamond, Shari S. (2011).  "Reference Guide on Survey Research," *Reference Manual on Scientific Evidence (Third Edition)*, Washington, D.C.: The National Academies Press, pp. 410-411.

15

## VI.  Pretesting the Questionnaire

33.     The conjoint questionnaire was pretested with 20 respondents.  The pretests consisted of 10 preliminary pretest interviews that were conducted to identify and correct any possible issues with the survey, and 10 final pretest interviews that were verbal debriefs with respondents after they had answered the survey questions.  I tested the following: that respondents did not have difficulty with the questions and instructions; that they understood the choice exercise they were asked to perform; that they looked at all or almost all of the features in making their choices; and that they did not think the questions were leading or biased.  Additionally, I asked respondents about their beliefs regarding the sponsor and purpose of the survey.  Pretesting ensured that respondents understood and would continue to understand the questions, instructions, and descriptions presented in the questionnaire.  This also ensured that the survey flowed smoothly. Following standard procedures, no pretest responses or pretest respondents were included in the final sample.[21]

## VII. Identifying the Sample

34.     For this survey, I targeted United States residents aged 16 and over who indicated that they had personally applied to, been accepted to, or attended the University of Delaware or one of its competitors[22] for undergraduate education in the past 20 years.[23]  I also relied on a list

---

[21] *See* **Exhibits F and G** for more information on pretesting.

[22] Competitor universities included: Auburn University, George Mason University Michigan State University, North Carolina State University, Rutgers University, State University of New York at Albany, State University of New York at Binghamton, Stony Brook University – SUNY, University at Buffalo – SUNY, University of California – Merced, University of California – Riverside, University of Colorado Boulder, University of Connecticut, University of Delaware, University of Iowa, University of Maryland College Park, University of Massachusetts Amherst, University of North Carolina at Chapel Hill, University of Oregon, University of Pittsburgh, University of Rhode Island, University of Utah, University of Virginia, and Virginia Tech.

[23] Prodege Research (described in subsequent paragraphs) targeted the following states: Delaware, New Jersey, Pennsylvania, Maryland, Virginia, and the District of Columbia.

of 15,000 records provided by Defendants which included email addresses of current and former University of Delaware students (the "Student List").[24]

35.    Internet surveys are a common form of market research.  In addition, there is evidence that data collected using Internet surveys do not differ in quality from that collected using phone or mall-intercept methodologies.[25]  The survey was conducted by contracting with two market research companies.  The first, Luth Research ("Luth"), was used to recruit potential respondents from the Student List.  The second was Prodege Research ("Prodege"), a leading Internet survey panel company that has pre-recruited potential respondents who indicate their willingness to participate in consumer surveys.  Prodege is a well-established market research firm that maintains panels of about 5.7 million active members in the United States alone.[26]  AMS and I have worked with Luth and Prodege on many other projects and found them to be consistently reliable and have found Prodege to be a high-quality supplier of qualified survey respondents.

36.    Potential respondents from the Student List were sent an invitation to go to a website to complete the survey.  Each invitation included a URL with an embedded unique ID that was matched against a list of valid IDs and against the list of IDs that had already been used.[27] The former assured that only valid respondents completed the questionnaire; the latter assured that each respondent completed the questionnaire at most once.  Non-Student List (*i.e.*, those recruited from Prodege and not from the list provided by Defendants) potential respondents were selected at random through the panel and sent an invitation to go to a website to complete the survey.  Only

---

[24] Stipulation and Proposed Order for Release of E-mail Addresses, pp. 1-2 (Filed 04/13/2022).  I used Luth Research to recruit survey respondents from this list.

[25] Poret, Hal. (2010). "A comparative empirical analysis of online versus mall and phone methodologies for trademark surveys," *The Trademark Reporter,* Vol. 100, No. 3 (May-June), pp. 756-807.

[26] Active members are defined as having responded to a survey invitation in the past 12 months.

[27] Each of the 15,000 emails was randomly assigned a unique ID, which was then embedded in the URL included in the invitation sent to that specific email.

respondents who received an invitation were able to enter the survey, with checks in place to prevent respondents from taking the survey more than once. Internet survey panels motivate respondents to participate in surveys by giving them a small monetary or rewards incentive.[28] The incentive is not contingent on respondents providing particular answers in the conjoint task and there is consensus in the industry that such small monetary incentives do not lead to any bias in a survey's results.[29]

37.   After clicking the link from the survey invitation, respondents were shown a browser window with an introduction followed by a CAPTCHA challenge to ensure that responses were not computer-generated.[30] After completing the CAPTCHA, respondents move on to the survey.

38.   To provide further validation, the gender and age of Non-Student List respondents were compared to values provided to the panel company. Any respondent whose stated age and gender did not match the values previously provided to the panel company were terminated from the survey.

39.   Following validation, respondents were screened to ensure that they personally applied to, been accepted to, or attended the University of Delaware or one of its competitors for 4-year undergraduate education in the past 20 years.

40.   A total of 1,064 respondents completed the survey beginning on June 16, 2022, and ending on July 21, 2022. Survey response statistics are provided in **Exhibit H**.

---

[28] The incentives are in the form of points or credits that align with industry standards. Respondents from the Student List who completed the survey were sent a $20 Amazon gift card.

[29] Singer, Eleanor (2012). "The Use and Effects of Incentives in Surveys," Survey Research Center, Institute for Social Research, University of Michigan, p. 17.

[30] A CAPTCHA challenge refers to a program that protects websites against "bots" (*i.e.*, computer-generated responses) by generating and grading tests that humans can pass, but current computer programs cannot. The acronym "CAPTCHA" stands for Completely Automated Public Turing Test to Tell Computers and Humans Apart.

41.     Upon completion of data collection, respondents' data were reviewed according to generally accepted data cleaning procedures.   First, respondents' data were reviewed for "speeding."   To establish the speeding criteria, the survey was tested internally to determine the fastest reasonable completion time for the survey as a whole, as well as for the conjoint analysis choice tasks themselves.   These criteria were determined to be a minimum of 5 minutes to complete the entire survey, and a minimum of 1 minute to complete the conjoint task.[31]   A total of 13 respondents in the survey were removed for completing the entire survey in less than 5 minutes and/or for completing the conjoint task in less than 1 minute.   Next, respondents' data were reviewed for "lagging."[32]   I typically remove respondents in the survey who took more than an hour to complete the whole survey for lagging.   A total of 47 respondents who took more than an hour to complete the whole survey were removed.   Finally, respondents' data were reviewed for "straightlining" which is judged based on an invalid pattern of responding to the conjoint portion of the survey (*i.e.,* inputting the same response to at least 11 of the 12 choice sets in the conjoint exercise).   A total of 10 respondents in the survey were removed for "straightlining."   This resulted in 70 removals due to data cleaning, and a final sample of 994 respondents in the survey.

42.     A sample size of 994 respondents is more than sufficient for making scientifically valid conclusions on the basis of this survey, based on my experience and on statistical sampling theory.[33]   This sample size exceeds the minimum requirements laid out by Sawtooth Software for sample size in a conjoint analysis survey.[34]   I have made, and validated, forecasts based on

---

[31] Time in the conjoint was calculated using the "sys_StartTime" and "sys_EndTime" variables.

[32] "Lagging" refers to respondents who, contrary to instruction, did not complete the survey in one sitting.

[33] Orme, Bryan K. (2020). *Getting Started with Conjoint Analysis: Strategies for Product Design and Pricing Research (Fourth Edition)*, Manhattan Beach, CA.: Research Publishers LLC, pp. 63-65.

[34] *Id.*

quantitative surveys of as few as 250 respondents, and sample sizes such as these are commonly used by large businesses to make important decisions.

## VIII.   Survey Administration

43.     The screening portion of the survey began by asking respondents which type of device they were using to complete the survey.  Respondents on a desktop, laptop, tablet, or smartphone were allowed to continue; those who indicated that they were using another mobile or electronic device received an instruction that the survey was not formatted for viewing on such devices and were prompted to log back into the survey using a desktop, laptop, tablet, or smartphone.  Next, gender and age were collected and validated.[35]  Respondents were next asked to indicate their state of residence.  Respondents were then asked if they or any member of their household worked for certain types of companies.  Respondents who indicated that they or a member of their household worked for an administration or faculty at a college or university, a marketing or market research firm, or a public relations or advertising agency were not allowed to continue.  Next, respondents were asked when, if at all, they most recently applied to a 4-year college or university in the United States for undergraduate education.  Respondents who indicated they had applied in the past 20 years were allowed to continue.  Next, respondents were asked to indicate for a list of universities if they had applied to, applied and were accepted to, or had applied, were accepted, and attended each university.  Respondents who indicated they had applied to, been accepted to, or attended the University of Delaware or one of its competitors were allowed to continue. Screening ensured that I sampled those respondents who have personally applied to the

---

[35] Gender and age responses for only the Non-Student List were compared to the information collected by the panel to validate that the responses matched.

University of Delaware or one of its competitors for 4-year undergraduate education in the past 20 years.

    44.    To avoid influencing respondents' answers and survey results and to minimize answers from uninformed respondents, I used filters in my survey question response options, such as the answer option of "None of the above."  I also randomized answer options in the survey questions where it was appropriate.

    45.    In the main part of the survey, respondents were introduced to the conjoint task. They were asked to make certain assumptions during the conjoint choice tasks.[36]

    46.    Respondents were then shown a set of introductory descriptions of the features (University, Student-Faculty Ratio, 4-Year Graduation Rate, Ethnic Diversity Index, Undergraduate Teaching Ranking, Class and Campus Format, and Tuition per Semester) that each university profile shown in the conjoint exercise would include.  Respondents were shown the description for each feature prior to continuing to the choice tasks.  These descriptions were also made accessible later in the survey, while completing the choice exercise, by clicking on the name of the feature in each choice task.  The features and feature levels that were presented to respondents in the survey's choice tasks were as follows:

---

[36] Assumptions include the following: 1) You have applied and been accepted to each of these universities; 2) You are actually considering enrolling as an undergraduate at a college or university; 3) Each of the features shown about each university is true, even if you know or think otherwise, including cost of tuition; 4) The universities do not vary on any features other than the features that are shown to vary in the exercise; and 5) You are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions.

## University

The universities you will choose from vary by **University.**

- Some of these universities have satellite or regional campuses – please assume you would be enrolling at the main campus.

The Universities shown (in alphabetical order) in the exercise include:

| North Carolina State University | Stony Brook University – SUNY | University of Delaware | University of Maryland – College Park | University of Pittsburgh |
|---|---|---|---|---|
| Number of undergraduate students: ~25,973 | Number of undergraduate students: ~17,909 | Number of undergraduate students: ~19,678 | Number of undergraduate students: ~30,511 | Number of undergraduate students: ~19,200 |
| Main Campus Location: Raleigh, NC | Main Campus Location: Stony Brook, NY | Main Campus Location: Newark, DE | Main Campus Location: College Park, MD | Main Campus Location: Pittsburgh, PA |
| Fall 2019 Acceptance Rate: 45% | Fall 2019 Acceptance Rate: 44% | Fall 2019 Acceptance Rate: 71% | Fall 2019 Acceptance Rate: 44% | Fall 2019 Acceptance Rate: 57% |
| Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1250 – 1420 | Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1230 – 1440 | Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1160 – 1350 | Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1280 – 1470 | Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1260 – 1440 |
| Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 27 – 32 | Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 26 – 32 | Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 24 – 30 | Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 29 – 34 | Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 28 – 33 |

*You will have access to this information throughout this survey.*

**Undergraduate Teaching Ranking**

The universities you will choose from vary by **Undergraduate Teaching Ranking.**

- The rankings shown have been sourced from U.S. News and World Report, an American media company that publishes news, opinions, consumer advice, rankings, and analysis.
- U.S News is a recognized leader in college, grad school, hospital, mutual fund, and car rankings.
- College presidents, provosts, and admissions deans who participated in the annual U.S. News peer assessment survey were asked to nominate up to 15 schools in their Best Colleges ranking category that have a strength in undergraduate teaching.
- The lists, organized by U.S. News ranking categories, include the colleges that received the most nominations. They are ranked in descending order based on the number of top-15 nominations they received. Schools had to receive seven or more nominations to be ranked.

The Undergraduate Teaching Ranking levels shown in the exercise include:

| Undergraduate teaching is not in the top 10 among public universities in the U.S. | Ranked in the top 6-10 best undergraduate teaching among public universities in the U.S. | Ranked top 5 best undergraduate teaching among public universities in the U.S. |
|---|---|---|
| The university's undergraduate teaching is not in the top 10 according to the U.S. News and World Report | The university's undergraduate teaching is ranked in the top 6-10 according to the U.S. News and World Report | The university's undergraduate teaching is ranked in the top 5 according to the U.S. News and World Report |

*You will have access to this information throughout this survey.*

23

## Student-Faculty Ratio

The universities you will choose from vary by **Student-Faculty Ratio.**

- A student-faculty ratio indicates the number of full-time-equivalent students in comparison to how many full-time-equivalent faculty members there are at the college or university.
- This excludes faculty and students of law, medical, business, and other stand-alone graduate or professional programs in which faculty members teach virtually only graduate-level students.
-  Faculty numbers also exclude graduate or undergraduate students who are teaching assistants.

The Student-Faculty Ratio levels shown in the exercise include:

| 19:1 student-faculty ratio | 17:1 student-faculty ratio | 15:1 student-faculty ratio | 12:1 student-faculty ratio |
|---|---|---|---|
| There is 1 faculty member for every 19 students | There is 1 faculty member for every 17 students | There is 1 faculty member for every 15 students | There is 1 faculty member for every 12 students |

*You will have access to this information throughout this survey.*


## 4-Year Graduation Rate

The universities you will choose from vary by **4-year Graduation Rate.**

- The 4-year graduation rate indicates the percent of undergraduate students who graduate in four years.
- To be enrolled full-time, students must take 12 credits per semester.  To graduate in four years, students must take and pass at least 15 credits per semester.

The 4-Year Graduation Rate levels shown in the exercise include:

| 57% Graduation Rate | 61% Graduation Rate | 65% Graduation Rate | 69% Graduation Rate | 73% Graduation Rate |
|---|---|---|---|---|
| 57% of undergraduate students graduate in four years | 61% of undergraduate students graduate in four years | 65% of undergraduate students graduate in four years | 69% of undergraduate students graduate in four years | 73% of undergraduate students graduate in four years |

*You will have access to this information throughout this survey.*

24

**Ethnic Diversity Index**

The universities you will choose from vary by **Ethnic Diversity Index.**

- The scores shown have been sourced from U.S. News and World Report, an American media company that publishes news, opinions, consumer advice, rankings, and analysis.
- U.S News is a recognized leader in college, grad school, hospital, mutual fund, and car rankings.
- To identify colleges where students are most likely to encounter undergraduates from racial or ethnic groups different from their own, U.S. News factors in the total proportion of minority students and the overall mix of groups. The data is drawn from the Fall 2020 total undergraduate student body.
- The ethnic categories used in the calculations are non-Hispanic African-American, Hispanic, American Indian, Pacific Islander/Native Hawaiian, Asian, non-Hispanic white, and multiracial (two or more races).
- The formula produces a diversity index that ranges from 0 to 1. The closer a school's number is to 1, the more diverse the student population.

The Ethnic Diversity Index levels shown in the exercise include:

| The Ethnic Diversity Index is a .4 out of 1 | The Ethnic Diversity Index is a .5 out of 1 | The Ethnic Diversity Index is a .6 out of 1 | The Ethnic Diversity Index is a .7 out of 1 |
|---|---|---|---|
| The Ethnic Diversity Index for this school is a .4 out of 1 | The Ethnic Diversity Index for this school is a .5 out of 1 | The Ethnic Diversity Index for this school is a .6 out of 1 | The Ethnic Diversity Index for this school is a .7 out of 1 |

*You will have access to this information throughout this survey.*

25

**Class and Campus Format**

The universities you will choose from vary by **Class and Campus Format.**

- Class and campus format indicate two things about a student's university experience:
  - Whether classes are conducted online or in person at the university's campus.
    - When classes are offered in person, students may have the option to (but not be required to) take them online instead.
  - Whether or not students have physical access to the university campus, its facilities, and the accompanying campus experience.

The Class and Campus Format levels shown in the exercise include:

| Classes held online; no access to campus or facilities | Classes held online; have access to campus and facilities | Classes are offered in person; have access to campus and facilities |
|---|---|---|
| Classes are held online, and students have no access to the campus, its facilities, or the campus experience | Classes are held online, but students still have access to the campus, its facilities, and the campus experience | Classes are offered in person and students have access to the campus, its facilities, and the campus experience |

*You will have access to this information throughout this survey.*

**Tuition per Semester**

The universities you will choose from vary by **Tuition per Semester.**

- Tuition at some of the universities in the exercise may be called an instructional fee.
- The tuition listed below does not include any changes in the amount you would pay due to financial aid, work-study, scholarships, or other forms of tuition support.
- This tuition price does not include room and board, the general fee, or any other additional fees. Room and board would be an additional charge if you choose to and are able to live on campus.

The Tuition per Semester levels shown in the exercise include:

| $3,250 | $6,750 | $10,250 | $13,750 | $17,250 |
|---|---|---|---|---|
| The price of tuition per semester is $3,250 | The price of tuition per semester is $6,750 | The price of tuition per semester is $10,250 | The price of tuition per semester is $13,750 | The price of tuition per semester is $17,250 |

*You will have access to this information throughout this survey.*

47.     Respondents were then shown a sample choice task, and then a series of twelve choice tasks, each containing a choice set of three different, hypothetical university options ("university profiles") that were described by the combinations of levels of the features that I selected.  The choice sets were chosen by the Sawtooth Software program using a scientific experimental design to ensure that respondents saw each level of each feature in the choice sets with roughly the same frequency.  The designs are highly efficient, (*i.e.,* they provide the estimates of partworths with high precision).[37]

48.     The attributes' order was randomized across respondents, but not within respondents, in the choice exercises, with the exception of "University" and "Tuition per Semester," which were always listed first and last, respectively.  For each set of three universities, respondents were asked: "If these were your only options and you had to choose a university to enroll in, which university would you choose?"  In the survey's choice tasks, respondents indicated which of the three options they would choose.  In each choice task, respondents were also presented with a second question which read, "Given your knowledge of universities, would you or would you not **actually be willing to enroll at the university that you chose above with the tuition indicated**?  As a reminder, please assume you are actually considering enrolling as an undergraduate at a college or university, and you are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions."[38]

---

[37] For more technical descriptions, *see The CBC System for Choice-Based Conjoint Analysis (Version 9)*, Sawtooth Software Technical Paper Series, 2017.  Efficiencies were greater than .991 for the balanced overlap randomized design.

[38] Brazell, Jeff D., Christopher G. Diener, Ekaterina Karniouchina, William L. Moore, Válerie Séverin, and Pierre-Francois Uldry (2006). "The no-choice option and dual response choice designs," *Marketing Letters*, Vol. 17, No. 4 (December), pp. 255-268.

49.     After answering both questions, respondents continued on to the next choice task. Following the presentation of the twelve choice tasks, respondents were thanked for their time and the survey was completed.

## IX.  Analysis

50.     Hierarchical Bayes regression estimates of the partworths for each respondent were obtained from the survey data using software developed by Sawtooth Software, Inc.  As described previously, partworths represent the relative preference or utility associated with each level of each university attribute.  The overall utility of a university is the sum of the partworths for the attribute levels possessed by the university.  The partworths, which were estimated at the individual respondent level, were then used in the market simulations described below.  In **Exhibit I**, I summarize the average partworths.

51.     As is a commonly accepted practice in conjoint studies, I used a model that ensures that the partworths for the price follow a logical order (*i.e.*, respondents always prefer to pay less in tuition).  For the purposes of this survey, that means they prefer a Tuition per Semester price of $3,250 to a price of $6,750, prefer a price of $6,750 to a price of $10,250, prefer a price of $10,250 to a price of $13,750, and prefer a price of $13,750 to a price of $17,250.[39]

52.     The average values of the estimated partworths in **Exhibit I** indicate that the market prefers in-person classes and full access to the University's campus and facilities to online classes and no access to the University's campus or facilities.  That is, the average partworth for "Classes offered in person; have access to campus and facilities" is greater than the average partworth for "Classes held online; no access to campus or facilities."

---

[39] I refer to this type of model as a "price constrained model."

53.     To establish the appropriateness of using the partworths to forecast customer behavior, I tested the fit and predictive ability of the conjoint analysis estimates.  One such method is to determine the holdout performance, which measures how well the partworth estimates predict the actual choices made by survey respondents when looking at a subset of the choice tasks not used in the estimation.  In other words, if the model is still able to predict university choices for the one choice task that is removed or "held out" from the data used for estimation, I can be more confident in the validity of the model.  In very simple terms, I ask the model, "Given the preferences obtained from the partworths estimated from just eleven choice tasks, how well can you predict the university choice in the twelfth?"  To get a valid indicator of holdout performance, I used HB estimation, excluding one of the twelve choice tasks for each respondent from the estimation.  I repeated this process three times, using a different choice task each time, and calculated the percentage of choices that were predicted correctly with the HB estimates.[40]  A purely random approach would predict a choice correctly only 33.3% of the time (one time out of three).  It is my experience, based on similar surveys I have conducted, that the HB estimates are appropriate for making predictions with respect to alternative scenarios.

## X.    Description of Conjoint Results

54.     The results obtained from conducting the conjoint analysis allowed me to calculate the reduction in market value (measured in dollars and/or percentage terms)[41] attributable to the Closure of the University of Delaware Campus in Spring 2020.  Stated differently, I was able to

---

[40] *See* **Exhibit J**.

[41] The conversion of dollar figures to a percentage amount is a relatively straightforward undertaking, which is done in a fair and conservative way that has been accepted by many courts (*see* ¶ 23 for examples of these cases).  This conversion to a percentage amount is described in ¶ 59.

calculate the reduction in market value between in-person classes and full access to the University's campus and facilities, compared to the market value of online classes and no access to the University's campus or facilities, at the time and point of acceptance.

## XI.  Calculation of the Reduction in Market Value Due to the Closure of the University Campus

55.     I used the Market-Based Method to determine any reduction in market value due to the Closure of the University Campus.  The Market-Based Method uses the HB partworths to simulate a market in which all customers react to the same choice set of universities and tuition.

56.     I used standard procedures in the Sawtooth Software HB CBC software to run the choice simulations.  Market simulations using HB CBC partworth estimates are often used by firms to simulate what would happen if a new product were introduced to a market, or if a firm decided to change a feature or features of an existing product.  Forecasts based on such market simulations are sufficiently accurate such that firms routinely make decisions based on the results of these simulations.[42]  To predict customers' choices in the simulation, I applied an approach commonly used in marketing research called "Randomized First Choice ("RFC") Simulation." Under RFC, a consumer chooses the university with a probability based on the relative utility of the available choices, where the consumer's utility from a university is calculated as the sum of the estimated partworths for the features provided by the university plus random draws of the unobserved components in the utility.[43]

---

[42] Orme, B (2020). "Chapter 10: Market Simulators for Conjoint Analysis," *Getting Started with Conjoint Analysis: Strategies for Product Design and Pricing Research (Fourth Edition)*, Manhattan Beach, CA.: Research Publishers LLC, pp. 89-105.

[43] The Sawtooth Software HB estimation includes a standard option to perform RFC.  The software assumes that the random perturbations on the partworths of each attribute follow a standard Normal distribution and the additional random perturbations at the university level follow a Gumbel distribution.

57.     As described above, the Market-Based Method of calculating the reduction in market value (measured in dollars and/or percentage terms) uses the partworths to predict how the market would react in a hypothetical world in which there are two available configurations of the University of Delaware that vary only in their Tuition per Semester and Class and Campus Format. When determining the reduction in market value between the two configurations of the University of Delaware, I held all other features (except Tuition per Semester) constant at specific levels for the university options in the simulations; the exact levels I chose for these other features did not affect my calculations.[44],[45]  For each respondent, the partworths for the levels present in each university profile were summed to obtain an overall relative utility for each of the two configurations of the University of Delaware.  These utilities, in turn, combined with a decision rule (*i.e.,* Randomized First Choice), were used in a conjoint simulator to calculate the reduction in market value, if any, due to the Closure of the University Campus.  Since these two configurations of the University of Delaware are the only universities available in this market simulation, their shares add to 100%.  I simulated markets with lower tuition for the University of Delaware with the Closure of the University Campus, or higher tuition for the University of Delaware without the Closure of the University Campus.  I identified the tuition cost such that half of the market (as represented by the data from all of the respondents in my analysis) chose the University of Delaware with the Closure of the University Campus and half of the market chose the University of Delaware without the Closure of the University Campus (*i.e.*, each one had a market share of 50%).  The reduction in market value equals this difference between the two tuition

---

[44] This simulation method is also described in Orme, Bryan K., and Keith Chrzan (2017). *Becoming an Expert in Conjoint Analysis: Choice Modeling for Pros*, Orem, Utah: Sawtooth Software, Inc., p. 194.

[45] *See* **Exhibit O** for the specific levels used in the simulations.  Levels were chosen based on the University of Delaware characteristics for each feature.

costs, which represents the amount necessary to compensate for the Closure of the University Campus. This process was repeated at every possible Tuition per Semester level, lowering the tuition of the University of Delaware with the Closure of the University Campus to get one measure of reduction in market value, and then raising the tuition of the University of Delaware without the Closure of the University Campus to get another.[46]  I chose, among the tuition cost differences obtained at the different levels of starting tuition, the smallest (which is the most conservative) as the reduction in market value for the University of Delaware with the Closure of the University Campus.[47,48]  The analysis was conducted among all survey respondents, as well as for respondents who applied to, were accepted by, or attended the University of Delaware.[49]

58.  The results of the Market-Based simulations are given in **Exhibit K**.  Using the most conservative approach, as noted in the prior paragraph, the Market-Based Method estimates that the reduction in market value for the University of Delaware due to the Closure of the University Campus, meaning the difference in the market value between in-person classes and full access to the University's campus and facilities, compared to the market value of online classes and no access to the University's campus or facilities, at the time and point of acceptance for the Class is $2,614.33 per semester.

---

[46] To calculate the reduction in market value, it is possible to raise the tuition of the University of Delaware without the Closure of the University Campus, or to lower the tuition of the University of Delaware with the Closure of the University Campus. I tried both methods, starting at all tuition levels, and reported the reduction in market value as the smallest value found across all starting tuition levels. Note, however, that I cannot raise or lower the tuition beyond the boundaries used in the conjoint analysis (*i.e.*, $3,250 and $17,250). From the lower bound tuition of $3,250, I can only raise the tuition of the University of Delaware without the Closure of the University Campus, and from the upper bound tuition of $17,250, I can only lower the tuition of the University of Delaware with the Closure of the University Campus. The maximum reduction in market value that I can measure is, therefore, $17,250 - $3,250 = $14,000, and the answer given in such a case would be conservatively reported as "$14,000."

[47] Note that this is not the same as calculating the reduction in market value for each respondent and then averaging it across respondents, a method I do not recommend.

[48] It is also possible to conduct the analysis using the linear price partworths. In these studies, the resulting reductions in market value are higher than the results I have presented in this Report. *See* footnote 53 for these results.

[49] *See* footnote 51.

32

59.     This dollar value was then expressed as a percentage of the highest tuition available in the survey to give the reduction in market value on a percentage basis.  Using the highest tuition as the denominator is the most conservative method, because it gives the lowest percentage reduction in market value.[50]  In this case, the most conservative percent reduction in market value is calculated by taking the smallest dollar value for the reduction in market value and dividing it by the highest tuition level in the survey ($17,250).

60.     The reduction in market value for the University of Delaware (based on the entire sample of those who applied to University of Delaware or its competitors) due to a change from a Class and Campus format with "Classes are offered in person; have access to campus and facilities" to "Classes held online; no access to campus or facilities" is 15.2% ($2,614.33/$17,250).[51,52,53]

## XII. Conclusions

61.     The survey and analysis I ran were designed to estimate any reduction in market value (measured in dollars and/or percentage terms) due to the Closure of the University of Delaware Campus in Spring 2020, meaning the difference in market value between in-person

---

[50] This is the most conservative method, because the price chosen is in the denominator when calculating the percent reduction in market value and dividing by a larger number gives a lower percentage result.

[51] I also repeated the Market-Based simulations to calculate the reduction in market value of the University of Delaware due to the Closure of the University Campus among the 187 respondents who have applied to, been accepted to, or attended the University of Delaware.  The corresponding reduction in market value is 18.1% per semester.  This is a less conservative value than the reduction in market value for the overall sample, so I recommend using the more conservative value of 15.2%.

[52] The reduction in market value is significantly different from zero at the 95% confidence level.

[53] As mentioned, I measured the reduction in market value for the University of Delaware among all 994 respondents. An alternative method to the one I have described is to use linear price partworths, in which the price partworths for each respondent are modeled using a line, rather than a piecewise linear formulation.  Using the linear price partworths, the reduction in market value for the University of Delaware due to a change from a Class and Campus Format with "Classes are offered in person; have access to campus and facilities" to one with "Classes held online; no access to campus or facilities" is 19.0%.

classes and full access to the University of Delaware's campus and facilities, compared to the market value of online classes and no access to the University of Delaware's campus or facilities, at the time and point of acceptance.  Based on the survey and analysis described in this Report, I conclude that the reduction in market value for the University of Delaware due to the Closure of the University Campus and change from "Classes held in person; have access to campus and facilities" to "Classes held online; no access to campus or facilities" is 15.2%.

I declare under penalty of perjury of the laws of the United States that the foregoing is true and correct.  Executed on August 1, 2022, in Newcastle, Maine.

*Steven P. Gaskin*

Steven P. Gaskin

**Exhibits:**

A: Steve Gaskin CV

B: Materials Reviewed

C: Survey Invitation

D: Questionnaire

E: Screenshots

F: Changes Made to Conjoint Survey Due to Preliminary Pretesting

G: Final Pretests

H: Response Statistics

I: Average Partworths

J: Model Fit and Holdout Diagnostics

K: Reduction in Market Value

L: Screener Data Glossary

M: Data Listing (Produced in Excel format: Exhibit M_Screener_Data_Listing.xlsx)

N: Conjoint Data Listing (Produced in .csv format: Exhibit N_Conjoint_Data_Listing.csv)

O: CBC HB Settings

**Exhibit A: Steven P. Gaskin Curriculum Vitae**

E-mail:                    steven_gaskin@outlook.com

Home Address:      52 North Newcastle Road
                           Newcastle, ME 04553
                           (781) 812-3226

Education:            MASSACHUSETTS INSTITUTE OF TECHNOLOGY, SLOAN
                           SCHOOL OF MANAGEMENT, Master of Science in Management, June 1983.
                           Brooks Prize for Best Master's Thesis.

                           MASSACHUSETTS INSTITUTE OF TECHNOLOGY, Bachelor of Science
                           in Management, June 1977.  Naval ROTC Award for Outstanding
                           Overall Achievement.

Career Positions:

2020-present          Independent litigation survey expert

2004-2020             APPLIED MARKETING SCIENCE, INC., Waltham, MA
                           Principal. AMS is a marketing research and consulting organization with two
                           main practices in which I consult and oversee projects 1) *Product And
                           Process Improvement* which helps clients in a broad range of product and
                           service industries identify and use the Voice of the Customer to develop new
                           products and services and understand customer behavior and 2) *Litigation
                           Services* which supports expert testimony related to surveys, including
                           design, execution, analysis, reporting and critique of opposing expert
                           reports.  Cases include patent damage lawsuits regarding the valuation of
                           particular product features using conjoint analysis, trademark, class action,
                           and copyright.  Retired from AMS in February of 2020.

2000-2003             ADPILOT, INC., New York City and Sherborn, MA
                           Chief Technology Officer.  Provided consulting on marketing models for
                           magazine advertising effectiveness, targeting for grocery store consumer
                           promotions, and consumer packaged goods store/week/upc level promotion
                           response.

1992-2000             THE DELPHI GROUP, INC., Sherborn, MA
                           President.  Provided consulting on marketing models for forecasting and
                           promotion response to other market research firms, including the M/A/R/C
                           Group, Adpilot, Inc., Silknet Software, Sandoz, Schering-Plough, Warner-
                           Lambert, and Syncra Software.  Worked with marketing expert witnesses and
                           economists on litigation research.   Winner of competition to become
                           forecaster of new vehicle sales for all divisions worldwide for Ford Motor
                           Company.

| | |
|---|---|
| 1989-1992 | M/A/R/C, INC., Waltham, MA<br>Director of Research and Development.  Managed the Waltham, MA office. Developed, sold and delivered marketing sciences model applications to Fortune 500 firms.  Developed and implemented the RAPIDS sales force sizing and allocation model for pharmaceutical companies around the world. |
| 1985-1989 | INFORMATION RESOURCES, INC., Waltham, MA<br>Director of Research and Development.  Rebuilt and enhanced the ASSESSOR new product forecasting model.  Participated in the early development of the Voice of the Customer methodology for generating customer needs. |
| 1982-1985 | MANAGEMENT DECISION SYSTEMS, INC., Waltham, MA<br>Director of Research and Development.   Responsible for the development and commercialization of numerous marketing science models including, CATALYST and DEFENDER. |
| 1977-1982 | UNITED STATES NAVY, Lieutenant aboard guided missile cruiser USS Leahy, CG-16.  Served as Gunnery Officer, Electronic Warfare Officer, and Intelligence Officer during cruises from San Diego to the Far East, Indian Ocean, Persian Gulf and Africa.  Top Secret Special Background Investigation clearance.  Managed extensive ship repairs in shipyard. |
| Publications: | Hauser, John R. and Steven P. Gaskin (1984).  "Application of the "DEFENDER" Consumer Model," *Marketing Science*, Vol. 3, No. 4. |
| | Urban, Glen L., Theresa Carter, Steven Gaskin and Zofia Mucha (1986).  "Market Share Rewards to Pioneering Brands: An Empirical Analysis and Strategic Implications," *Management Science,* Vol. 32, No. 6 (June).  Winner, TIMS College of Marketing Award for Best Paper of 1986. |
| | Gaskin, Steven, Theodoros Evgeniou and Daniel Bailiff (2007).  "Two-Stage Models:  Identifying Non-Compensatory Heuristics for the Consideration Set then Adaptive Polyhedral Methods within the Consideration Set," *Proceedings of the Sawtooth Software 2007 Conference,* Santa Rosa, CA. |
| | Hauser, John R., Min Ding and Steven P. Gaskin (2009).  "Non-compensatory (and Compensatory) Models of Consideration-Set Decisions," *Proceedings of the Sawtooth Software 2009 Conference,* Delray Beach, FL. |
| | Hauser, John R., Abbie Griffin, Robert L. Klein, Gerald M. Katz, and Steven P. Gaskin (2010).  "Quality Function Deployment (QFD)," *Wiley International Encyclopedia of Marketing, <u>edited by Jagdish N. Sheth and Naresh K. Malhotra.</u>* |

Gaskin, Steven P., Abbie Griffin, John R. Hauser, Gerald M. Katz, and Robert L. Klein (2010). "Voice of the Customer," *Wiley International Encyclopedia of Marketing, edited by Jagdish N. Sheth and Naresh K. Malhotra.*

Ding, Min, John Hauser, Songting Dong, Daria Dzyabura, Zhilin Yang, Chenting Su and Steven Gaskin (2011). "Unstructured Direct Elicitation of non-compensatory and Compensatory Decision Rules," *Journal of Marketing Research*, Vol. 48 (February), 116-127.

Gaskin, Steve. (2013). "Navigating the Conjoint Analysis Minefield," *Visions,* Vol. 37 (No. 1), pp. 22-25.

Griffin, Abbie, Brett W. Josephson, Gary Lilien, Fred Wiersema, Barry Bayus, Rajesh Chandy, Ely Dahan, Steve Gaskin, Ajay Kohli, Christopher Miller, Ralph Oliva and Jelena Spanjol (2013). "Marketing's roles in innovation in business-to-business firms: Status, issues, and research agenda," *Marketing Letters,* Vol. 24 (May), 323-337.

Gaskin, Steven P. (2015). "The David Vases: Considering Serpentine Waves on Yuan Blue and White," *Orientations*, Vol. 46, No. 4 (May), pp. 29-37.

Gaskin, Steven P., Dr. Aprajita Sharma, and Dr Ellen S. Smart (2021). "For the Love of Broken Porcelain," *Orientations*, Vol. 52 (September/October), pp. 54-62.

Expert
Testimony

Barbara Schwab et al. v. Philip Morris USA, Inc. et al.
Case No. CV-04-1945 (JBW)(SMG), E.D. of New York
Light Cigarettes Litigation, deposed in connection with support of John Hauser, expert for plaintiffs

Computer Sciences Corporation v. Ascension Health
AAA No. 58-117-Y-00290-08
Customer Satisfaction Survey evaluation (2011 Report)

Linares et al. v. Securitas Security Services, USA et al.
Superior Court, State of California, Los Angeles County
Employment Survey (2011 Report, deposed Sept. 14, 2011)

Devi Khoday and Danise Townsend, et al., v. Symantec Corp. and Digital River, Inc., United States District Court, District of Minnesota, 0:11-cv-00180 (JRT-FLN), Software Service Conjoint Analysis (2013 Report, deposed Aug. 15, 2013)

A-3

JDS Therapeutics, LLC and Nutrition 21, LLC, v. Pfizer Inc., Wyeth LLC, Wyeth Consumer Healthcare Ltd. and Wyeth Consumer Healthcare LLC, United States District Court, Southern District Of New York, Case No. 1:12-cv-09002-JSR, Customer Survey evaluation (2013 Report, deposed Oct. 1, 2013)

Stone Creek, Inc. v. Omnia Italian Design and Bon-Ton Stores, Inc., United States District Court, District of Arizona, Case No. 13-cv-00688-NVW, Customer Survey evaluation (2014 Report, deposed Mar 25, 2014; testimony at trial Oct. 23, 2015)

Shannon Adams, et al., v. Target Corporation, United States District Court, Central District of California, Case No. CV13-05944-GHK (PJWx), Conjoint Analysis Design (2014 Declaration, deposed Sept. 26, 2014)

Veronica's Auto Insurance Services, Inc. v. Veronica's Services, Inc., United States District Court, Central District of California, Case No. CV13-05445-ODW, Analysis of Store Location Data (2014 Report)

Eat Right Foods, Ltd. v. Whole Foods Market, Inc., Whole Foods Market Services, Inc., and Whole Foods Market Pacific Northwest, Inc., United States District Court, Western District of Washington, Case No. 3:13-cv-06032, Confusion Survey (2015 Report, deposed May 8, 2015)

Angela Sanchez-Knutson, et al., v. Ford Motor Company, United States District Court, Southern District of Florida, Case No. 14-61344-CIV-DIMITROULEAS (Report regarding a conjoint analysis, Nov. 13, 2015, deposed Dec. 11, 2015)

Kenai Batista, Andy Chance, and Crystal Quebral, et al., v. Nissan North America, Inc., United States District Court, Southern District of Florida, Miami Division, Class Action: Case No. 1:14-cv-24728-Civ-Scola/Otazo-Reyez (Declaration regarding the methodology for a conjoint analysis, Jan. 12, 2016)

Robert Tomassini, et al., v. Chrysler Group LLC (n/k/a FCA US LLC), United States District Court, Northern District of New York, Case No. 3:14-cv-01226-MAD-DEP (Declaration regarding the methodology for a conjoint analysis, Feb. 14, 2016, deposed Jul. 25, 2017)

In Re Azek Building Products, Inc. Marketing and Sales Practices Litigation, United States District Court, District of New Jersey, MDL No. 2506 (KM)(MCA) Case No. 2:12-cv-06627 (MCA) (MAH) (Report regarding a conjoint analysis, May 16, 2016, deposed Jul. 1, 2016)

In Re: Lenovo Adware Litigation, United States District Court, District of Northern California, Case No. 5:15-md-02624-RMW (Declaration regarding the methodology for a conjoint analysis, Jul. 22, 2016)

In Re Shaun Sater, *et al.*, v. Chrysler Group LLC, *et al.*, United States District Court, Central District of California, Eastern Division, Case No. 5:14-cv-00700-VAP-DTB (Declaration regarding the methodology for a conjoint analysis, Aug. 3, 2016, deposed Sept. 16, 2016)

In Re Simply Orange Orange Juice Marketing and Sales Practices Litigation, United States District Court, Western District of Missouri, MDL No. 2361 Master Case No. 4:12-md-02361-FJG (Declaration regarding the methodology for a conjoint analysis, Jul. 8, 2016, Report, Aug. 19, 2016)

Benjamin Hankinson et al. v. R.T.G. Furniture Corp. et al., United States District Court, Southern District of Florida, Case No. 9:15-cv-81139-COHN/SETZLER (Declaration regarding the methodology for a conjoint analysis, Sept. 1, 2016, Report, Oct. 3, 2016)

Billy Glenn et al. v. Hyundai Motor America and Hyundai Motor Company, United States District Court of California, Case No. 8:15-CV-02052-DOC-KES (Declaration regarding the methodology for a conjoint analysis, May 1, 2017, deposed Jul. 21, 2017, Report, Mar. 23, 2018)

Tom Kondash et al. v. Kia Motors America, INC., and Kia Motors Corporation, United States District Court, Southern District of Ohio, Case No. 1:15-cv-506 (Declaration regarding the methodology for a conjoint analysis, Jul. 7, 2017, deposed Nov. 17, 2017)

Jennifer Beardsall et al. v. CVS Pharmacy, Inc., Target Corporation, Walgreen Co., Wal-Mart Stores, Inc., and Fruit of the Earth, Inc., United States District Court, Northern District of Illinois, Case No. 1:16-cv-06103 (Declaration regarding the methodology for a conjoint analysis, Dec. 22, 2017)

In Re Arris Cable Modem Consumer Litigation, United States District Court, Northern District of California, San Jose Division, Case No. 17-cv-1834-LHK (Declaration regarding the methodology for a conjoint analysis, Mar. 9, 2018, deposed Apr. 5, 2018; Report, Jan. 31, 2019; deposed Feb. 14, 2019)

Teresa Elward et al. v. Electrolux Home Products, Inc., United States District Court, Northern District of Illinois Eastern Division, Case No. 1:15-cv-09882 (Declaration regarding the methodology for a conjoint analysis, Apr. 20, 2018, deposed Jul. 27, 2018)

Stephen Hadley et al. v. Kellogg Sales Company, United States District Court, Northern District of California, Case No. 5:16-cv-04955-LHK-HRL (Declaration regarding a demand analysis and the methodology for a conjoint analysis, April 30, 2018, deposed May 30, 2018, Report, Sept. 17, 2018, deposed Oct. 5, 2018)

Doru Bali et al. v. Fiat Chrysler Automobiles N.V., FCA US LLC, Sergio Marchionne, VM Motori S.P.A., VM North America, Inc., Robert Bosch Gmbh, and Robert Bosch LLC,, United States District Court, Northern District of California, San Francisco Division, Case No. 3:17-md-02777-EMC (Report regarding the methodology for and example of two conjoint analyses, Jun. 6, 2018, deposed Jul. 23, 2018)

Michelle Gyorke-Takatri et al. v. Nestlé USA, INC. and Gerber Products Company, Superior Court for The State of California in and for The County of San Francisco, Case No. CGC 15-546850 (Declaration regarding the methodology for a conjoint analysis, Sept. 10, 2018)

Debbie Krommenhock and Stephen Hadley et al. v. Post Foods LLC, United States District Court, Northern District of California, Case No. 3:16-cv-04958-WHO (JSC) (Declaration regarding a demand analysis and the methodology for a conjoint analysis, January 11, 2019, deposed Feb. 28, 2019, report Apr. 24, 2019, deposed May 15, 2019)

Jacob Beaty and Jessica Beaty et al. v. Ford Motor America, United States District Court, Western District of Washington, Case No. 3:17-CV-05201(Declaration regarding the methodology for a conjoint analysis, Feb. 22, 2019, deposed Mar. 26, 2019)

Barry Braverman et al. v. BMW of North America, LLC and BMW AG, United States District Court, Central District of California, Western Division, Case No. 8:16-cv-00966-BRO-SS (Report regarding a conjoint analysis, Mar. 29, 2019, deposed May 29, 2019)

Hudock et al. v. LG Electronics U.S.A., Inc. et al., United States District Court, District of Minnesota, Lead Case No. 16-cv-01220 JRT-KMM (Report regarding a conjoint analysis, May 8, 2019, deposed Jun. 7, 2019)

Suresh Persad et al. v. Ford Motor Company, United States District Court, Eastern District of Michigan, Southern Division, Civil Action No. 2:17-cv-12599-TGBMKM (Declaration regarding a conjoint analysis, Jun. 25, 2019, Report Nov. 7, 2019, deposed Dec. 27, 2019)

Nike, Inc. v. Skechers U.S.A., Inc., United States District Court, District of Oregon, Portland Division, Case No. 2:17-cv-08509-JAK-E (Report evaluating a survey, Jul. 29, 2019, deposed Sept. 18, 2019)

Paul Stockinger et al. v. Toyota Motor Motor Sales, Inc., United States District Court, Central District of California, Case No. 17-cv-00035-VAP-KS (Declaration regarding a conjoint analysis, Sept. 12, 2019, deposed Oct. 9, 2019)

Vicky Maldonado et al. v. Apple Inc. et al., United States District Court, Northern District of California, San Francisco Division, Case No. 3:16-cv-04067-WHO (Report regarding a conjoint analysis, Feb. 10, 2020)

Jennifer Nemet et al. v. Volkswagen Group of America, et al., United States District Court, Northern District of California, San Francisco Division, Case No. 3:17-cv-04372-CRB (Report regarding a conjoint analysis, Feb. 14, 2020, deposed July 16, 2020)

Jeffrey Koenig and Marcellus Holt v. Vizio, Inc., Superior Court of the State of California, County of Los Angeles, Case No. BC702266 (Declaration regarding a conjoint analysis, February 26, 2020, deposed April 23, 2020. Report August 30, 2021, deposed October 5, 2021)

Will Kaupelis and Frank Ortega v. Harbor Freight Tools USA Inc., United States District Court, Central District of California, Case No.: 8:19-cv-1203 (Declaration regarding a conjoint analysis, March 2, 2020, deposed May 28, 2020)

Banh et al. v. American Honda Motor Company, Inc., United States District Court, Central District of California, Western Division, Case No.: 2:19-cv-05984 (Report regarding a conjoint analysis, April 9, 2020, deposed June 4, 2020)

Daniel Zeiger and Danz Doggie Daytrips v. WellPet LLC, United States District Court, Northern District of California, San Francisco Division, Case No. 3:17-CV-04056-WHO (Report regarding a conjoint analysis, June 29, 2020)

Javier Cardenas et al. v. Toyota Motor Corporation, United States District Court Southern District of Florida, Case No. 18-22798-Civ-Moreno (Report regarding a conjoint analysis, October 14, 2020)

Thomas Bailey v. Rite Aid Corporation, United States District Court, Northern District of California, Case No. 4:18-cv-06926 (Declaration regarding a conjoint analysis, October 16, 2020)

Laura Bechtel and Troy Thoennes v. Fitness Equipment Services, LLC, DBA Sole Fitness, United States District Court, Southern District of Ohio Western Division, Case No. 1:19-Cv-00726 (Declaration regarding a conjoint analysis, December 2, 2020)

Daniel Prescod v. Celsius Holdings, Inc., Superior Court for the State of California, County of Los Angeles, Case No. 19STCV09321 (Declaration regarding a conjoint analysis, December 16, 2020, deposed April 2, 2021)

Sherida Johnson et al. v. Nissan North America, Inc., United States District Court, Northern District of California, San Francisco Division, Case No. 3:17-cv-00517 (Declaration regarding a conjoint analysis, February 16, 2021, deposed April 22, 2021)

Derick Ortiz v. SIG Sauer, Inc., United States District Court, District of New Hampshire, Case No. 1:19-cv-01025-JL (Report regarding a conjoint analysis, Feb. 26, 2021)

Ralph Milan et al. v. Clif Bar & Company, United States District Court, Northern District of California, Case No. 4:18-cv-02354-JD (Report regarding a conjoint analysis, March 2, 2021, deposed April 29, 2021)

Darren Fulton and Craig Jude Broussard v. Ford Motor Company, United States District Court Southern District of Texas, Case No. 2:18-cv-00456 (Report regarding a conjoint analysis, March 15, 2021, deposed April 20, 2021)

Clarence Simmons et al. v Ford Motor Company, United States District Court Southern District of Florida, Case No. 9-18-cv-81558-RAR (Report evaluating a survey, June 10, 2021, deposed July 30, 2021)

Felix Obertman v. Electrolux Home Products, Inc., United States District Court Eastern District of California, Case No. 2:19-cv-02487-KJM-AC (Declaration regarding a conjoint analysis, June 14, 2021, deposed August 13, 2021)

Sherris Minor v. Baker Mills, Inc.; And Kodiak Cakes, LLC., United States District Court Northern District of California, Case No. 20-cv-02901-RS (Report regarding a conjoint analysis, August 2, 2021, deposed August 30, 2021)

Brooke Smith v. The Ohio State University, Court of Claims for the State of Ohio, Case Nos. 2020-00321JD, (Declaration regarding a conjoint analysis, June 23, 2021, deposed August 24, 2021)

A-8

Gila Duke v. Ohio University, Court of Claims for the State of Ohio, Case No. 2021-00036JD, (Declaration regarding a conjoint analysis, July 30, 2021, deposed September 22, 2021, Hearing January 18, 2022)

Caitlyn Waitt and Jordan Worrell v. Kent State University, Court of Claims for the State of Ohio, Case No. 2020-00392JD, (Declaration regarding a conjoint analysis, September 10, 2021)

Christopher Julian, Mark Pacana, Paul Fiskratti, and Wayne Leward v. TTE Technology, Inc., United States District Court Northern District of California, Case No. 3:20-CV-02857-EMC (Declaration regarding a conjoint analysis, August 27, 2021, deposed September 24, 2021)

Mackenzie Weiman and Sarah Baumgartner v. Miami University, Court of Claims for the State of Ohio, Case Nos. 2020-00614JD, 2020-00644JD (Declaration regarding a conjoint analysis, September 24, 2021, Hearing January 18, 2022)

Lawrence Keba v. Bowling Green State University, Court of Claims for the State of Ohio, Case No. 2020-00639JD (Declaration regarding a conjoint analysis, September 24, 2021)

Tyler Allen Click, Troy Bowen, Bailey Henderson, Ethan Galan, Luis G. Ochoa Cabrera, Homero Medina, Michael Guidroz, Scott A. Hines, Bryan J. Tomlin, Quentin Alexander, And Jacqueline Bargstedt, et al., v. General Motors LLC, United States District Court, Southern District of Texas, Corpus Christi Division, Case No. 2:18-Cv-00455-Ngr (Report Regarding a Conjoint Analysis, October 12, 2021)

Howard Clark, Michelle Moran, et al., v. S.C. Johnson & Son, Inc., Superior Court of the State of California, County of Alameda, Case No. RG20067897 (Report regarding a conjoint analysis, November 12, 2021)

Lance Dutcher v. Google LLC, d/b/a YouTube, and YouTube, LLC, Superior Court of the State of California, County of Santa Clara, Case No. 20CV366905 (Declaration regarding a conjoint analysis, February 10, 2022, deposed May 27, 2022)

Lakeita Kemp, et al., v. Nissan North America and Nissan Motor Co., Ltd., United States District Court, Middle District of Tennessee, Nashville Division, Case Nos. 3:19-cv-00843 and 3:19-cv-00854 (Report regarding a conjoint analysis, February 22, 2022)

Mark D. Chapman, et al., V.  General Motors LLC, United States District Court, Eastern District of Michigan, Case No. 2:19-Cv-12333-TGB-DRG (Report Regarding a Conjoint Analysis, February 24, 2022, deposed April 12, 2022)

Terry Sonneveldt, et al., v. Mazda Motor of America, Inc. D/B/A Mazda North American Operations and Mazda Motor Corporation, United States District Court, Central District of California, Case No. 8:19-cv-01298-JLS-KES (Declaration regarding a conjoint analysis, March 11, 2022, deposed March 29, 2022, Report July 26, 2022)

Mocha Gunaratna and Renee Camenforte v. Dr. Dennis Gross Skincare, LLC, United States District Court, Central District of California, Case No. 2:20-cv-02311-MWF-GJS (Declaration regarding a conjoint analysis, April 1, 2022, deposed May 23, 2022)

Professional Societies:      INFORMS (The Institute for Operations Research and Management Science)

**Exhibit B: Materials Reviewed and Considered**

*Bailey v. Rite Aid Corporation,* No. 4:18-cv-06926 YGR (N.D. Cal.)

*Banh v. American Honda Motor Co.*, No. 2:19-cv-05984 RGK (C.D. Cal.)

*Bechtel v. Fitness Equipment Services, LLC, DBA Sole Fitness,* No. 1:19-cv-00726 (S. D. Ohio)

*Braverman v. BMW of North America, LLC*, No. 16-cv-00966 TJH (C.D. Cal.)

Brazell, Jeff D., Christopher G. Diener, Ekaterina Karniouchina, William L. Moore, Válerie Séverin, and Pierre-Francois Uldry (2006). "The no-choice option and dual response choice designs," *Marketing Letters*, Vol. 17, No. 4 (Dec.), pp. 255-268.

*Cardenas v. Toyota Motor Corp.,* No. 18-22798-Civ-Moreno (S.D. Fla.)

Consolidated Class Action Complaint (Filed 09/03/2021)

Report of Colin Weir

Diamond, Shari S. (2011). "Reference Guide on Survey Research," *Reference Manual on Scientific Evidence (Third Edition)*, Washington, D.C.: The National Academies Press, pp. 359-423.

*Hadley v. Kellogg Sales Company,* No. 5:16-cv-04955 LHK (N.D. Cal.)

*HB-Reg v4 For Hierarchical Bayes Regression*, Sawtooth Software Technical Paper Series, 2013.

*Hudock v. LG Electronics U.S.A., Inc.,* No. 16-cv-01220 JRT (D. Minn.)

*In Re Arris Cable Modem Consumer Litigation,* No. 17-cv-1834 LHK (N.D. Cal.)

*In Re: Lenovo Adware Litigation*, No. 5:15-md-02624 RMW (N.D. Cal.)

*Johnson et al. v. Nissan North America, Inc.*, No. 3:17-cv-00517 (N.D. Cal.)

*Kaupelis v. Harbor Freight Tools USA, Inc.,* No. 19-cv-1203 JVS (C.D. Cal.)

*Khoday v. Symantec Corp. and Digital River, Inc.*, No. 0:11-cv-00180 JRT (D. Minn.)

*Koenig v. Vizio, Inc.,* No. BC702266 (Cal. Sup. Ct.)

*Krommenhock v. Post Foods LLC,* No. 3:16-cv-04958 WHO (N.D. Cal.)

Louviere, Jordan (1988). "Conjoint Analysis Modelling of Stated Preferences: A Review of Theory, Methods, Recent Developments and External Validity," *Journal of Transport Economics and Policy: Stated Preference Methods in Transport Research*, Vol. 22, No. 1 (Jan.) pp. 93-119.

*Maldonado v. Apple, Inc.,* No. 3:16-cv-04067-WHO (N.D. Cal.)

*Milan v. Clif Bar and Company,* No. 3:18-cv-02354-JD (N.D. Cal.)

Orme, Bryan K. (2020). *Getting Started with Conjoint Analysis: Strategies for Product Design and Pricing Research (Fourth Edition)*, Manhattan Beach, CA.: Research Publishers LLC.

Orme, Bryan K., and Keith Chrzan (2017). *Becoming an Expert in Conjoint Analysis: Choice Modeling for Pros*, Orem, Utah: Sawtooth Software, Inc.

Orme, Bryan K., and Walter Williams (2016). *What are the Optimal HB Priors Settings for CBC and MaxDiff Studies?*, Orem, Utah: Sawtooth Software, Inc.

Poret, Hal. (2010). "A comparative empirical analysis of online versus mall and phone methodologies for trademark surveys," *The Trademark Reporter,* Vol. 100, No. 3 (May-June), pp. 756-807.

*Prescod v. Celsius Holdings, Inc.,* No. 19STCV09321 (Cal. Super. Ct., L.A. County)

*Sanchez-Knutson v. Ford Motor Co.*, No. 14-civ-61344 WPD (S.D. Fla.)

Sawtooth Software, Inc.'s Lighthouse Studio software.  See www.sawtoothsoftware.com.

Simonson, I. and R. Kivetz (2012). "Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions," *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, Shari Seidman Diamond and Jerre B. Swann, Eds, Chicago, IL.: ABA Publishing, American Bar Association.

Singer, Eleanor (2012). "The Use and Effects of Incentives in Surveys," Survey Research Center, Institute for Social Research, University of Michigan, p. 1-23.

*Smith v. The Ohio State University,* No. 2020-00321JD (OH)

Stipulation and [Proposed] Order for Release of E-mail Addresses (including Exhibit A) (Filed 04/13/2022)

*The CBC System for Choice-Based Conjoint Analysis (Version 9)*, Sawtooth Software Technical Paper Series, 2017.

Train, Kenneth E. (2009). *Discrete Choice Methods with Simulation, (2nd Edition)*, New York, NY: Cambridge University Press.

*Weiman v. Miami University,* Nos. 2020-00614JD (OH) and 2020-00644JD (OH)


Websites:

https://sawtoothsoftware.com/help/lighthouse-studio/manual/estimating_utilities_with_hb.html

https://www.ams-inc.com/

https://www.prodege.com/


**Materials Reviewed for Attribute Development**

University Attribute:

https://catalog.upp.pitt.edu

https://nces.ed.gov

https://www.ncsu.edu/

https://www.pitt.edu/

https://www.stonybrook.edu/

https://www.udel.edu/

https://www.umd.edu/

https://www.usnews.com

Undergraduate Teaching Ranking:

https://www.usnews.com


Student-Faculty Ratio Attribute:

https://www.usnews.com


4-Year Graduation Rate Attribute:

https://nces.ed.gov


Ethnic Diversity Index Attribute:

https://www.usnews.com


Class and Campus Format Attribute Initiatives Attribute:

Consolidated Class Action Complaint (09/03/2021)


Tuition Per Semester Attributes:

Consolidated Class Action Complaint (09/03/2021)

https://studentservices.ncsu.edu/wp-content/uploads/2020/09/Fall-2019_archive.pdf

https://www.collegefactual.com

https://www.delawareonline.com

https://www.usmd.edu/usm/adminfinance/budget/FY2019/umcp2019.pdf

**Exhibit C: Prodege Survey Invitation**

# New Survey Available

## 15 Min | 75 SB

Time to Complete | Award Value

XXXX, you've been pre-qualified to participate in a survey. This survey is only available for a short time, so please respond ASAP!

**Take Your Survey**

Not all of our clients' surveys are designed for certain devices. Please take this survey on a smartphone, tablet, laptop, or desktop.

Can't open the link? You can copy the link below into your browser

**[SURVEYURL]**

For any concerns or questions regarding your survey please contact:

**surveysupport@swagbucks.com.**

To make sure our emails do not get sent to your Junk / SPAM inbox, please add surveys@swagbucks.com to your contacts list or address book.

Thank you in advance!

## Exhibit C: Student List Invitations

### Initial Invitation



Hello,

Applied Marketing Science (a market research consulting firm) is conducting a survey. If you choose to participate in the survey, your answers will not be used to sell you any products or services. For more information about how we handle your data and a summary of your rights, please review our Privacy Policy. Your individual responses will be kept confidential.

If you qualify for and complete the entire 15-minute survey, you will receive a $20 Amazon gift card sent to the email address to which this survey invitation was sent. The survey is available for a limited time only. Please allow four to six weeks for gift card delivery.

To begin the survey, please click on the link below:

**BEGIN SURVEY**

This invitation is for you only. Please do not forward it to anyone else. You will only be able to access the survey once and can only receive one Amazon gift card for completing the survey. Your opinions are important to our survey. Thank you in advance for your participation. If you have questions, please email help@surveysavvy.com.

If you no longer wish to receive these emails, you may unsubscribe by clicking here: UNSUBSCRIBE

Thank you.

Applied Marketing Science, Inc.
303 Wyman Street Suite 205,
Waltham, MA 02451

This survey is hosted on behalf of Applied Marketing Science by Luth Research.
Luth Research strictly adheres to anti-spam policy.
The intended recipient is sschomp@ams-inc.com.

If you would like to unsubscribe from this study, click the link below:
UNSUBSCRIBE

Support Contact Info:
SurveySavvy
PO Box 12557
San Diego, CA 92112-3557 USA
Phone: +1-888-588-4258

**Reminder Invitation**



Hello,

This is a reminder about a survey. If you qualify and complete the 15-minute survey, you will receive a **$20 Amazon gift card** sent to the email address to which this survey invitation was sent.
**The survey is available to you for a limited time only.** You will only be able to access the survey once and can only receive one Amazon gift card for completing the survey. If you choose to participate in the survey, your answers will not be used to sell you any products or services.

To begin the survey, please click on the link below:

**BEGIN SURVEY**

Your opinions are important to our survey. Thank you in advance for your participation. Applied Marketing Science (a market research consulting firm) is conducting a survey. If you have questions, please email help@surveysavvy.com. For more information about how we handle your data and a summary of your rights, please review our Privacy Policy. Your individual responses will be kept confidential.

If you no longer wish to receive these emails, you may unsubscribe by clicking here:
UNSUBSCRIBE

Thank you.

Applied Marketing Science, Inc.
303 Wyman Street Suite 205,
Waltham, MA 02451

This survey is hosted on behalf of Applied Marketing Science by Luth Research.
Luth Research strictly adheres to anti-spam policy.
The intended recipient is mstilwell@luthresearch.com.

If you would like to unsubscribe from this study, click the link below:
UNSUBSCRIBE

Support Contact Info:
SurveySavvy
PO Box 12557
San Diego, CA 92112-3557 USA
Phone: +1-888-588-4258

**Final Reminder Invitation**



Hello,

This is the **final** reminder to share your opinions in a paid research survey. If you qualify and complete the 15-minute survey, you will receive a **$20 Amazon gift card** sent to the email address to which this survey invitation was sent. **Please take the survey by Thursday, 7/28/22**. If you choose to participate in the survey, your answers will not be used to sell you any products or services.

To begin the survey, please click on the link below:

**BEGIN SURVEY**

Your opinions are important to our survey. Thank you in advance for your participation. Applied Marketing Science (a market research consulting firm) is conducting a survey. If you have questions, please email help@surveysavvy.com. For more information about how we handle your data and a summary of your rights, please review our Privacy Policy. Your individual responses will be kept confidential.

If you no longer wish to receive these emails, you may unsubscribe by clicking here: UNSUBSCRIBE

Thank you.

Applied Marketing Science, Inc.
303 Wyman Street Suite 205,
Waltham, MA 02451

This survey is hosted on behalf of Applied Marketing Science by Luth Research.
Luth Research strictly adheres to anti-spam policy.
The intended recipient is mstilwell@luthresearch.com.

If you would like to unsubscribe from this study, click the link below:
UNSUBSCRIBE

Support Contact Info:
SurveySavvy
PO Box 12557
San Diego, CA 92112-3557 USA
Phone: +1-888-588-4258

**Exhibit D: Questionnaire**

**LEGEND:**
[PROGRAMMER NOTES IN BOLD CAPS AND BRACKETS]
*Notes to respondent in italics*

## Introduction & Screening

[INTRODUCTION S1] Thank you for your willingness to participate in our study. The responses you give to these questions are very important to us. If you don't know an answer to a question or if you are unsure, please indicate this by choosing the DON'T KNOW/UNSURE option.  It is very important that you do not guess.

Your answers will be kept in confidence. The results of this study will not be used to try to sell you anything.

When you are ready to get started, please select the "NEXT" button.

[NEXT PAGE]

## SCREENING QUALIFICATION ("S" SERIES OF QUESTIONS)

QS0. Please click on the box below and answer the question that appears. When completed, select the "NEXT" button to continue.

[INSERT CAPTCHA]

[NEXT PAGE]

QS1. What type of electronic device are you using to complete this survey? *(Select one only)*
[RANDOMIZE]

- ⊙ Desktop computer [CONTINUE]
- ⊙ Laptop computer [CONTINUE]
- ⊙ Tablet computer [CONTINUE]
- ⊙ Smartphone [CONTINUE]
- ⊙ Other mobile or electronic device [ANCHOR; ON HOLD]

[IF "OTHER" SELECTED IN QS1, DISPLAY: "This survey is not formatted for viewing on this device. Please return to the survey, using the same link, from a desktop, laptop, tablet, or smartphone."]

[NEXT PAGE]

D-1

QS2. Are you…? *(Select one only)*

⊙ Male
⊙ Female

[NEXT PAGE]

QS3. Into which of the following categories does your age fall? *(Select one only)*

⊙ Under 16 [TERMINATE]
⊙ 16 - 29
⊙ 30 - 40
⊙ 41 - 54
⊙ 55+

[NEXT PAGE]

QS4. In which state do you live? *(Select one only)* [DROP DOWN LIST OF 50 STATES + DC; + "MY AREA IS NOT LISTED HERE". TERMINATE IF "MY AREA IS NOT LISTED HERE" IS SELECTED]

[TERMINATE IF AGE AND GENDER DO NOT MATCH THE VALUES PASSED BY PANEL PROVIDER] [update age recode to match QS3]

[NEXT PAGE]

QS5. Do you or does any member of your household work for any of the following types of companies? *(Select all that apply)* [RANDOMIZE]

☐ A company that manufactures or sells washing machines
☐ A company that manufactures or sells motor vehicles
☐ Administration or staff at a hospital or health care facility
☐ Administration or faculty at a college or university [TERMINATE]
☐ A marketing or market research firm [TERMINATE]
☐ A public relations or advertising agency [TERMINATE]
☐ None of the above [ANCHOR; EXCLUSIVE]

[TERMINATE IF "COLLEGE OR UNIVERSITY," "MARKETING OR MARKET RESEARCH FIRM," OR "PUBLIC RELATIONS OR ADVERTISING AGENCY" SELECTED]

[NEXT PAGE]

D-2

QS6. When, if at all, did you most recently apply to a 4-year college or university in the United States for your **undergraduate education**? *(Select one only)*

- ⊙ Never [TERMINATE]
- ⊙ Currently applying
- ⊙ Within the last year
- ⊙ 1 to less than 3 years ago
- ⊙ 3 to less than 5 years ago
- ⊙ 5 to less than 10 years ago
- ⊙ 10 to less than 15 years ago
- ⊙ 15 to less than 20 years ago
- ⊙ More than 20 years ago [TERMINATE]

[NEXT PAGE]

D-3

QS7. Below is a list of colleges and universities (in alphabetical order) in the United States.

For each, please indicate whether you <u>applied</u> to the school, <u>applied and were accepted</u> to the school, or <u>applied, were accepted, and attended</u> the school for your **undergraduate** education.

If you did not apply to the school for your **undergraduate** education, please select N/A. *(Select one response per school)* [**ALPHABETICAL ORDER**]

| | I **applied** to this school | I **applied** and was **accepted** to this school | I **applied**, was **accepted**, and **attended** this school | N/A |
|---|---|---|---|---|
| 1.  Auburn University | | | | |
| 2.  George Mason University | | | | |
| 3.  Hayle Pierce University | | | | |
| 4.  Michigan State University | | | | |
| 5.  North Carolina State University | | | | |
| 6.  Rutgers University | | | | |
| 7.  State University of New York at Albany | | | | |
| 8.  State University of New York at Binghamton | | | | |
| 9.  Stony Brook University – SUNY | | | | |
| 10. University at Buffalo – SUNY | | | | |
| 11. University of California – Merced | | | | |
| 12. University of California – Riverside | | | | |
| 13. University of Colorado Boulder | | | | |
| 14. University of Connecticut | | | | |
| 15. University of Delaware | | | | |
| 16. University of Iowa | | | | |
| 17. University of Maryland College Park | | | | |
| 18. University of Massachusetts Amherst | | | | |
| 19. University of North Carolina at Chapel Hill | | | | |
| 20. University of Oregon | | | | |
| 21. University of Pittsburgh | | | | |
| 22. University of Rhode Island | | | | |
| 23. University of Utah | | | | |
| 24. University of Virginia | | | | |
| 25. Virginia Tech | | | | |

[MUST SELECT "APPLIED," "APPLIED AND WAS ACCEPTED," OR "APPLIED, WAS ACCEPTED, AND ATTENDED" FOR ANY UNIVERSITY LISTED, OTHERWISE TERMINATE. IF "HAYLE PIERCE UNIVERSITY" SELECTED TERMINATE; IF "APPLIED, WAS ACCEPTED, AND ATTENDED" SELECTED FOR 5 OR MORE UNIVERSITIES, TERMINATE.]

[NEXT PAGE]

D-4

QS8. Thinking back to when you most recently applied for your **undergraduate** education, in which state did you reside at the time? *(Select one only)* [DROP DOWN LIST OF 50 STATES + DC; INCLUDE "OUTSIDE THE US" AS AN OPTION]

[NEXT PAGE]

QS9.  For quality control purposes, please select the "Other" option below and then type the word ['quality'] ['check'] ['survey'] ['question'] into the space provided. *(Select one only)* [RANDOMIZE THE FOUR QUESTION VERSIONS]

- ⊙ Strongly agree
- ⊙ Agree
- ⊙ Neither agree nor disagree
- ⊙ Disagree
- ⊙ Strongly disagree
- ⊙ Other. [TEXT BOX, DO NOT FORCE RESPONSE IF SELECTED]

[TERMINATE RESPONDENT UNLESS CORRECT WORD FROM QUESTION IS TYPED IN "OTHER" BOX]

[NEXT PAGE]

QS10.  You have qualified to take this survey.  Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear eyeglasses or contact lenses when viewing an electronic device, please wear them for the survey.

*(Select one only)*

- ⊙ I understand and agree to the above instructions [CONTINUE]
- ⊙ I do not understand or do not agree to the above instructions [TERMINATE]

[NEXT PAGE]

D-5

**Choice Exercise Setup**

[INTRO 1]

For the following questions, we will be focusing on the decision of whether or not to enroll at a college or university for undergraduate education.

[NEXT PAGE]

[INTRO 2]

Now imagine that you have been accepted to several universities and are making the decision at which to enroll as an undergraduate.

The following questions will involve a series of exercises. In each exercise, you will make **two** choices.

- First, **you will be shown three different university options that vary in terms of features and tuition**. You will be asked, given that you have to make a choice, to **choose the college or university that you would most prefer to enroll in**.

- You will also be asked whether **you would actually be willing to enroll at the college or university you chose at the tuition indicated if you were planning to attend a 4-year college or university in the next academic year**.

[WAIT 10 SECONDS BEFORE SHOWING 'NEXT' BUTTON]

[NEXT PAGE]

[INTRO 3]

The universities that will be shown to you include one or more features within each of the following categories:
[RANDOMIZE LIST; ANCHOR NAME AND PRICE]

- University [ANCHOR]
- Undergraduate Teaching Ranking
- Student-Faculty Ratio
- 4-Year Graduation Rate
- Ethnic Diversity Index
- Class and Campus Format
- Tuition per Semester [ANCHOR]

[WAIT 5 SECONDS BEFORE SHOWING 'NEXT' BUTTON]

[NEXT PAGE]

D-6

**[INTRO 4]**

For the purpose of these exercises, you should assume:

- You have applied and been accepted to each of these universities.
- You are actually considering enrolling as an undergraduate at a college or university.
- Each of the features shown about each university is true, even if you know or think otherwise, including cost of tuition.
- The universities do not vary on any features other than the features that are shown to vary in the exercise.
- You are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions.

Select "NEXT" to continue. **[PROGRAM BULLET POINTS TO APPEAR WITH 3 SECOND INTERVALS BETWEEN EACH BULLET]**

**[NEXT PAGE]**

**[INTRO 5]**

We will now give you a more detailed introduction to each feature. If you are on a mobile device, you may need to turn your device to the side to be able to view some of the features.

**[NEXT PAGE]**

**[RANDOMIZE THE FOLLOWING SECTIONS IN THE SAME ORDER AS THE LIST ABOVE. TUITION PER SEMESTER IS ALWAYS THE LAST CATEGORY SHOWN]**

D-7

## University [CONJ1]

The universities you will choose from vary by **University.**

- Some of these universities have satellite or regional campuses – please assume you would be enrolling at the main campus.

The Universities shown (in alphabetical order) in the exercise include:

| North Carolina State University | Stony Brook University – SUNY | University of Delaware | University of Maryland – College Park | University of Pittsburgh |
|---|---|---|---|---|
| Number of undergraduate students: ~25,973 | Number of undergraduate students: ~17,909 | Number of undergraduate students: ~19,678 | Number of undergraduate students: ~30,511 | Number of undergraduate students: ~19,200 |
| Main Campus Location: Raleigh, NC | Main Campus Location: Stony Brook, NY | Main Campus Location: Newark, DE | Main Campus Location: College Park, MD | Main Campus Location: Pittsburgh, PA |
| Fall 2019 Acceptance Rate: 45% | Fall 2019 Acceptance Rate: 44% | Fall 2019 Acceptance Rate: 71% | Fall 2019 Acceptance Rate: 44% | Fall 2019 Acceptance Rate: 57% |
| Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1250 – 1420 | Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1230 – 1440 | Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1160 – 1350 | Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1280 – 1470 | Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1260 – 1440 |
| Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 27 – 32 | Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 26 – 32 | Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 24 – 30 | Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 29 – 34 | Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 28 – 33 |

*You will have access to this information throughout this survey.*

[DELAY NEXT BUTTON 5 SECONDS]

[NEXT PAGE]

D-8

## Undergraduate Teaching Ranking [CONJ2]

The universities you will choose from vary by **Undergraduate Teaching Ranking.**

- The rankings shown have been sourced from U.S. News and World Report, an American media company that publishes news, opinions, consumer advice, rankings, and analysis.
- U.S News is a recognized leader in college, grad school, hospital, mutual fund, and car rankings.
- College presidents, provosts, and admissions deans who participated in the annual U.S. News peer assessment survey were asked to nominate up to 15 schools in their Best Colleges ranking category that have a strength in undergraduate teaching.
- The lists, organized by U.S. News ranking categories, include the colleges that received the most nominations. They are ranked in descending order based on the number of top-15 nominations they received. Schools had to receive seven or more nominations to be ranked.

The Undergraduate Teaching Ranking levels shown in the exercise include:

| Undergraduate teaching is not in the top 10 among public universities in the U.S. | Ranked in the top 6-10 best undergraduate teaching among public universities in the U.S. | Ranked top 5 best undergraduate teaching among public universities in the U.S. |
|---|---|---|
| The university's undergraduate teaching is not in the top 10 according to the U.S. News and World Report | The university's undergraduate teaching is ranked in the top 6-10 according to the U.S. News and World Report | The university's undergraduate teaching is ranked in the top 5 according to the U.S. News and World Report |

*You will have access to this information throughout this survey.*

[DELAY NEXT BUTTON 5 SECONDS]

[NEXT PAGE]

D-9

## Student-Faculty Ratio [CONJ3]

The universities you will choose from vary by **Student-Faculty Ratio.**

- A student-faculty ratio indicates the number of full-time-equivalent students in comparison to how many full-time-equivalent faculty members there are at the college or university.
- This excludes faculty and students of law, medical, business, and other stand-alone graduate or professional programs in which faculty members teach virtually only graduate-level students.
- Faculty numbers also exclude graduate or undergraduate students who are teaching assistants.

The Student-Faculty Ratio levels shown in the exercise include:

| 19:1 student-faculty ratio | 17:1 student-faculty ratio | 15:1 student-faculty ratio | 12:1 student-faculty ratio |
|---|---|---|---|
| There is 1 faculty member for every 19 students | There is 1 faculty member for every 17 students | There is 1 faculty member for every 15 students | There is 1 faculty member for every 12 students |

*You will have access to this information throughout this survey.*

[DELAY NEXT BUTTON 5 SECONDS]

[NEXT PAGE]

## 4-Year Graduation Rate [CONJ4]

The universities you will choose from vary by **4-year Graduation Rate.**

- The 4-year graduation rate indicates the percent of undergraduate students who graduate in four years.
- To be enrolled full-time, students must take 12 credits per semester.  To graduate in four years, students must take and pass at least 15 credits per semester.

The 4-Year Graduation Rate levels shown in the exercise include:

| 57% Graduation Rate | 61% Graduation Rate | 65% Graduation Rate | 69% Graduation Rate | 73% Graduation Rate |
|---|---|---|---|---|
| 57% of undergraduate students graduate in four years | 61% of undergraduate students graduate in four years | 65% of undergraduate students graduate in four years | 69% of undergraduate students graduate in four years | 73% of undergraduate students graduate in four years |

*You will have access to this information throughout this survey.*

[DELAY NEXT BUTTON 5 SECONDS]

[NEXT PAGE]

**Ethnic Diversity Index [CONJ5]**

The universities you will choose from vary by **Ethnic Diversity Index.**

- The scores shown have been sourced from U.S. News and World Report, an American media company that publishes news, opinions, consumer advice, rankings, and analysis.
- U.S News is a recognized leader in college, grad school, hospital, mutual fund, and car rankings.
- To identify colleges where students are most likely to encounter undergraduates from racial or ethnic groups different from their own, U.S. News factors in the total proportion of minority students and the overall mix of groups. The data is drawn from the Fall 2020 total undergraduate student body.
- The ethnic categories used in the calculations are non-Hispanic African-American, Hispanic, American Indian, Pacific Islander/Native Hawaiian, Asian, non-Hispanic white, and multiracial (two or more races).
- The formula produces a diversity index that ranges from 0 to 1. The closer a school's number is to 1, the more diverse the student population.

The Ethnic Diversity Index levels shown in the exercise include:

| The Ethnic Diversity Index is a .4 out of 1 | The Ethnic Diversity Index is a .5 out of 1 | The Ethnic Diversity Index is a .6 out of 1 | The Ethnic Diversity Index is a .7 out of 1 |
|---|---|---|---|
| The Ethnic Diversity Index for this school is a .4 out of 1 | The Ethnic Diversity Index for this school is a .5 out of 1 | The Ethnic Diversity Index for this school is a .6 out of 1 | The Ethnic Diversity Index for this school is a .7 out of 1 |

*You will have access to this information throughout this survey.*

[DELAY NEXT BUTTON 5 SECONDS]

[NEXT PAGE]

D-11

## Class and Campus Format [CONJ6]

The universities you will choose from vary by **Class and Campus Format.**

- Class and campus format indicate two things about a student's university experience:
  - Whether classes are conducted online or in person at the university's campus.
    - When classes are offered in person, students may have the option to (but not be required to) take them online instead.
  - Whether or not students have physical access to the university campus, its facilities, and the accompanying campus experience.

The Class and Campus Format levels shown in the exercise include:

| Classes held online; no access to campus or facilities | Classes held online; have access to campus and facilities | Classes are offered in person; have access to campus and facilities |
|---|---|---|
| Classes are held online, and students have no access to the campus, its facilities, or the campus experience | Classes are held online, but students still have access to the campus, its facilities, and the campus experience | Classes are offered in person and students have access to the campus, its facilities, and the campus experience |

*You will have access to this information throughout this survey.*

[DELAY NEXT BUTTON 5 SECONDS]

[NEXT PAGE]

## Tuition per Semester [CONJ7]

The universities you will choose from vary by **Tuition per Semester.**

- Tuition at some of the universities in the exercise may be called an instructional fee.
- The tuition listed below does not include any changes in the amount you would pay due to financial aid, work-study, scholarships, or other forms of tuition support.
- This tuition price does not include room and board, the general fee, or any other additional fees. Room and board would be an additional charge if you choose to and are able to live on campus.

The Tuition per Semester levels shown in the exercise include:

| $3,250 | $6,750 | $10,250 | $13,750 | $17,250 |
|---|---|---|---|---|
| The price of tuition per semester is $3,250 | The price of tuition per semester is $6,750 | The price of tuition per semester is $10,250 | The price of tuition per semester is $13,750 | The price of tuition per semester is $17,250 |

*You will have access to this information throughout this survey.*

D-12

[DELAY NEXT BUTTON 5 SECONDS]

[NEXT PAGE]

## Choice Exercise Tutorial

[INTRO 6]

Here is an **example** of what one particular set of choices might look like.

Please note, in the actual exercise, you will be able to click or tap on the blue, underlined feature labels to review the detailed information about the levels in each feature.

Each of the three columns shown represents one of the three universities from which you will be asked to choose.

*THIS IS JUST AN EXAMPLE.*

Please select the "NEXT" button after you have reviewed the example.

**If these were your only options and you had to choose a university to enroll in, which university would you choose?**
*Choose by clicking "Select" for one of the options below. Click or tap the arrow button at the bottom to continue.*

Please assume that the universities do not vary on any features other than the features that are shown to vary. As a reminder, please assume you are actually considering enrolling at a college or university, and you are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions.

*You may click or tap on any attribute to review the levels included in each at any time.*

*If you are taking the survey on a mobile device, you may need to turn your phone to get a wider screen. You also will need to swipe and view all three products before making your selections.*

(1 of 12)

| | North Carolina State University | Stony Brook University - SUNY | University of Pittsburgh |
|---|---|---|---|
| University | | | |
| Student-Faculty Ratio | 15:1 student-faculty ratio | 17:1 student-faculty ratio | 12:1 student-faculty ratio |
| 4-Year Graduation Rate | 57% Graduation Rate | 73% Graduation Rate | 65% Graduation Rate |
| Ethnic Diversity Index | The Ethnic Diversity Index is a .5 out of 1 | The Ethnic Diversity Index is a .4 out of 1 | The Ethnic Diversity Index is a .7 out of 1 |
| Undergraduate Teaching Ranking | Undergraduate teaching is not in the top 10 among public universities in the U.S. | Ranked in the top 6-10 best undergraduate teaching among public universities in the U.S. | Ranked top 5 best undergraduate teaching among public universities in the U.S. |
| Class and Campus Format | Classes held online; no access to campus or facilities | Classes held online; have access to campus and facilities | Classes are offered in person; have access to campus and facilities |
| Tuition per Semester | $17,250 | $10,250 | $17,250 |
| | Select | Select | Select |

Given your knowledge of universities, would you or would you not **actually be willing to enroll at the university that you chose above with the tuition indicated?** As a reminder, please assume you are actually considering enrolling as an undergraduate at a college or university, and you are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions.

| Yes | No |
|---|---|

[UNDERNEATH TASK EXAMPLE]: "As a reminder, this is just an example. You cannot select the buttons in the image above."

[WAIT 5 SECONDS BEFORE SHOWING 'NEXT' BUTTON]

[NEXT PAGE]
[CONJ_INTRO_1]

On each of the pages that follow there will be one "choice task" in which three hypothetical universities are presented, each with a different set of features. You will be asked to choose the university you most prefer to enroll in **if you had to choose, if there were no other options available, AND if all other features not mentioned in the exercise were the same across the universities shown.**

- Please assume that the universities do not vary on any features other than the features that are shown to vary in the exercise
- As a reminder, you are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions.

Once you have chosen one of the three universities as your most preferred option, you will then be asked a second question:

- "Given your knowledge of universities, would you or would you not **actually be willing to enroll at the university that you chose above with the tuition indicated?** As a reminder, please assume you are actually considering enrolling as an undergraduate at a college or university, and you are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions."

There will be twelve of these choice exercises, after which the survey will conclude.

[WAIT 10 SECONDS BEFORE SHOWING 'NEXT' BUTTON]

[NEXT PAGE]

[CONJ_INTRO_2]

Next, you will begin the choice exercises. Select the "NEXT" button to get started.

[NEXT PAGE]

## Choice Exercises

[CONJOINT EXERCISE TAKES PLACE HERE. CHOICE TASK REPEATED 12 TIMES. ATTRIBUTE ORDER RANDOMIZED ACROSS RESPONDENTS. THE TWO EXCEPTIONS ARE UNIVERSITY NAME WHICH IS ALWAYS FIRST AND TUITION PER SEMESTER, WHICH IS ALWAYS LAST.]

[SHOW FOLLOWING INSTRUCTION TEXT ABOVE CONJOINT EXERCISE: "If you are taking the survey on a mobile device, you may want to turn your phone to get a wider screen. You also will need to swipe and view all three products before making your selections."]

[NEXT PAGE]

D-15

**[AFTER THE CONJOINT PORTION; SHOW ONLY FOR STUDENT LIST SAMPLE]**

**[QEMAIL]** Thank you for participating in our survey. To show our appreciation, we will email you a $20 Amazon gift card to the same email address to which this survey invitation was sent.  If you prefer that the gift card be sent to a different email address, please provide the email address below. We will only use this email to send you your gift card. We will not share or use this email for any other purpose.

**[PROVIDE TEXT BOXES FOR EMAIL ADDRESS. REQUIRE PROPER FORMAT FOR EMAIL ADDRESS. RESPONDENT MUST PROVIDE ANSWER <u>OR</u> CHECK-BOX BELOW FOR "**Please send the gift card to the same email address to which this survey invitation was sent.**"]**

EMAIL ADDRESS**: [FORCE RESPONSE]**
CONFIRM EMAIL ADDRESS**: [FORCE RESPONSE]**
     ❑ Please send the gift card to the same email address to which this survey invitation was sent. **[EXCLUSIVE]**

**[IF EMAILS DO NOT MATCH, SHOW ERROR MESSAGE "**Your email entries do not match. Please re-enter this information.**"]**

**[RESPONDENTS FORWARDED TO PANEL THANK-YOU PAGE]**

**[END OF SURVEY]**

D-16

**Exhibit E: Screenshots**

Introduction and Screening

Introduction S1.

> Thank you for your willingness to participate in our study. The responses you give to these questions are very important to us. If you don't know an answer to a question or if you are unsure, please indicate this by choosing the DON'T KNOW/UNSURE option. It is very important that you do not guess.
>
> Your answers will be kept in confidence. The results of this study will not be used to try to sell you anything.
>
> When you are ready to get started, please select the "NEXT" button.
>
> NEXT

QS0.

> Please click on the box below and answer the question that appears.  When completed, select the "NEXT" button to continue.
>
> 
>
> NEXT

QS1.

> What type of electronic device are you using to complete this survey?
>
> *(Select one only)*
>
> ○ Laptop computer
> ○ Tablet computer
> ○ Desktop computer
> ○ Smartphone
> ○ Other mobile or electronic device
>
> NEXT

QS2.

> Are you...?
>
> *(Select one only)*
>
> ○ Male
> ○ Female
>
> **NEXT**

QS3.

> Into which of the following categories does your age fall?
>
> *(Select one only)*
>
> ○ Under 16
> ○ 16 - 29
> ○ 30 - 40
> ○ 41 - 54
> ○ 55+
>
> **NEXT**

QS4.



> In which state do you live?
>
> *(Select one only)*
>
> -- Select --
>
> **NEXT**

E-2

QS5.

Do you or does any member of your household work for any of the following types of companies?

*(Select all that apply)*

- ☐ A company that manufactures or sells motor vehicles
- ☐ A marketing or market research firm
- ☐ Administration or staff at a hospital or health care facility
- ☐ A public relations or advertising agency
- ☐ Administration or faculty at a college or university
- ☐ A company that manufactures or sells washing machines
- ☐ None of the above

NEXT

QS6.

When, if at all, did you most recently apply to a 4-year college or university in the United States for your **undergraduate education**?

*(Select one only)*

- ○ Never
- ○ Currently applying
- ○ Within the last year
- ○ 1 to less than 3 years ago
- ○ 3 to less than 5 years ago
- ○ 5 to less than 10 years ago
- ○ 10 to less than 15 years ago
- ○ 15 to less than 20 years ago
- ○ More than 20 years ago

NEXT

E-3

QS7.

Below is a list of colleges and universities (in alphabetical order) in the United States.

For each, please indicate whether you <u>applied</u> to the school, <u>applied and were accepted</u> to the school, or <u>applied, were accepted, and attended</u> the school for your **undergraduate** education.

If you did not apply to the school for your **undergraduate** education, please select N/A.

*(Select one response per school)*

| | I **applied** to this school | I **applied** and was **accepted** to this school | I **applied**, was **accepted**, and **attended** this school | N/A |
|---|---|---|---|---|
| Auburn University | ○ | ○ | ○ | ○ |
| George Mason University | ○ | ○ | ○ | ○ |
| Hayle Pierce University | ○ | ○ | ○ | ○ |
| Michigan State University | ○ | ○ | ○ | ○ |
| North Carolina State University | ○ | ○ | ○ | ○ |
| Rutgers University | ○ | ○ | ○ | ○ |
| State University of New York at Albany | ○ | ○ | ○ | ○ |
| State University of New York at Binghamton | ○ | ○ | ○ | ○ |
| Stony Brook University – SUNY | ○ | ○ | ○ | ○ |
| University at Buffalo – SUNY | ○ | ○ | ○ | ○ |
| University of California – Merced | ○ | ○ | ○ | ○ |
| University of California – Riverside | ○ | ○ | ○ | ○ |
| University of Colorado Boulder | ○ | ○ | ○ | ○ |
| University of Connecticut | ○ | ○ | ○ | ○ |
| University of Delaware | ○ | ○ | ○ | ○ |
| University of Iowa | ○ | ○ | ○ | ○ |
| University of Maryland College Park | ○ | ○ | ○ | ○ |
| University of Massachusetts Amherst | ○ | ○ | ○ | ○ |
| University of North Carolina at Chapel Hill | ○ | ○ | ○ | ○ |
| University of Oregon | ○ | ○ | ○ | ○ |
| University of Pittsburgh | ○ | ○ | ○ | ○ |
| University of Rhode Island | ○ | ○ | ○ | ○ |
| University of Utah | ○ | ○ | ○ | ○ |
| University of Virginia | ○ | ○ | ○ | ○ |
| Virginia Tech | ○ | ○ | ○ | ○ |

NEXT

E-4

QS8.

Thinking back to when you most recently applied for your **undergraduate** education, in which state did you reside at the time?

*(Select one only)*

-- Select --

NEXT

QS9.

For quality control purposes, please select the "Other" option below and then type the word '**survey**' into the space provided.

*(Select one only)*

○ Strongly agree
○ Agree
○ Neither agree nor disagree
○ Disagree
○ Strongly disagree
○ Other

NEXT

QS10.

You have qualified to take this survey.  Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear eyeglasses or contact lenses when viewing an electronic device, please wear them for the survey.

*(Select one only)*

○  I understand and agree to the above instructions

○  I do not understand or do not agree to the above instructions

NEXT

E-6

**Main Questionnaire**

**Choice Exercise Setup**

INTRO1.

> For the following questions, we will be focusing on the decision of whether or not to enroll at a college or university for undergraduate education.
>
> NEXT

INTRO2.

> Now imagine that you have been accepted to several universities and are making the decision at which to enroll as an undergraduate.
>
> The following questions will involve a series of exercises. In each exercise, you will make **two** choices.
>
> - First, **you will be shown three different university options that vary in terms of features and tuition**. You will be asked, given that you have to make a choice, to **choose the college or university that you would most prefer to enroll in.**
> - You will also be asked whether **you would actually be willing to enroll at the college or university you chose at the tuition indicated if you were planning to attend a 4-year college or university in the next academic year.**
>
> NEXT

INTRO3.

> The universities that will be shown to you include one or more features within each of the following categories:
>
> - University
> - 4-Year Graduation Rate
> - Class and Campus Format
> - Ethnic Diversity Index
> - Student-Faculty Ratio
> - Undergraduate Teaching Ranking
> - Tuition per Semester
>
> NEXT

E-7

INTRO4.

For the purpose of these exercises, you should assume:

- You have applied and been accepted to each of these universities.

- You are actually considering enrolling as an undergraduate at a college or university.

- Each of the features shown about each university is true, even if you know or think otherwise, including the cost of tuition.

- The universities do not vary on any features other than the features that are shown to vary in the exercise.

- You are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions.

Select "NEXT" to continue.

NEXT

INTRO5.

We will now give you a more detailed introduction to each feature. If you are on a mobile device, you may need to turn your device to the side to be able to view some of the features.

NEXT

University

**University**

The universities you will choose from vary by **University.**

- Some of these universities have satellite or regional campuses – please assume you would be enrolling at the main campus.

The Universities shown (in alphabetical order) in the exercise include:

| North Carolina State University | Stony Brook University – SUNY | University of Delaware | University of Maryland – College Park | University of Pittsburgh |
|---|---|---|---|---|
| Number of undergraduate students: ~25,973 | Number of undergraduate students: ~17,909 | Number of undergraduate students: ~19,678 | Number of undergraduate students: ~30,511 | Number of undergraduate students: ~19,200 |
| Main Campus Location: Raleigh, NC | Main Campus Location: Stony Brook, NY | Main Campus Location: Newark, DE | Main Campus Location: College Park, MD | Main Campus Location: Pittsburgh, PA |
| Fall 2019 Acceptance Rate: 45% | Fall 2019 Acceptance Rate: 44% | Fall 2019 Acceptance Rate: 71% | Fall 2019 Acceptance Rate: 44% | Fall 2019 Acceptance Rate: 57% |
| Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1250 – 1420 | Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1230 – 1440 | Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1160 – 1350 | Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1280 – 1470 | Fall 2019 SAT composite score for the 25th to 75th percentile of enrolled students: 1260 – 1440 |
| Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 27 – 32 | Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 26 – 32 | Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 24 – 30 | Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 29 – 34 | Fall 2019 ACT composite score for the 25th to 75th percentile of enrolled students: 28 – 33 |

*You will have access to this information throughout this survey.*

NEXT

## 4-Year Graduation Rate

**4-Year Graduation Rate**

The universities you will choose from vary by **4-year Graduation Rate.**

- The 4-year graduation rate indicates the percent of undergraduate students who graduate in four years.
- To be enrolled full-time, students must take 12 credits per semester. To graduate in four years, students must take and pass at least 15 credits per semester.

The 4-Year Graduation Rate levels shown in the exercise include:

| 57% Graduation Rate | 61% Graduation Rate | 65% Graduation Rate | 69% Graduation Rate | 73% Graduation Rate |
|---|---|---|---|---|
| 57% of undergraduate students graduate in four years | 61% of undergraduate students graduate in four years | 65% of undergraduate students graduate in four years | 69% of undergraduate students graduate in four years | 73% of undergraduate students graduate in four years |

*You will have access to this information throughout this survey.*

NEXT

E-10

## Class and Campus Format

**Class and Campus Format**

The universities you will choose from vary by **Class and Campus Format.**

- Class and campus format indicate two things about a student's university experience:
  - Whether classes are conducted online or in person at the university's campus.
    - When classes are offered in person, students may have the option to (but not be required to) take them online instead.
  - Whether or not students have physical access to the university campus, its facilities, and the accompanying campus experience.

The Class and Campus Format levels shown in the exercise include:

| Classes held online; no access to campus or facilities | Classes held online; have access to campus and facilities | Classes are offered in person; have access to campus and facilities |
|---|---|---|
| Classes are held online, and students have no access to the campus, its facilities, or the campus experience | Classes are held online, but students still have access to the campus, its facilities, and the campus experience | Classes are offered in person and students have access to the campus, its facilities, and the campus experience |

*You will have access to this information throughout this survey.*

NEXT

E-11

Ethnic Diversity Index

**Ethnic Diversity Index**

The universities you will choose from vary by **Ethnic Diversity Index.**

- The scores shown have been sourced from U.S. News and World Report, an American media company that publishes news, opinions, consumer advice, rankings, and analysis.
- U.S News is a recognized leader in college, grad school, hospital, mutual fund, and car rankings.
- To identify colleges where students are most likely to encounter undergraduates from racial or ethnic groups different from their own, U.S. News factors in the total proportion of minority students and the overall mix of groups. The data is drawn from the Fall 2020 total undergraduate student body.
- The ethnic categories used in the calculations are non-Hispanic African-American, Hispanic, American Indian, Pacific Islander/Native Hawaiian, Asian, non-Hispanic white, and multiracial (two or more races).
- The formula produces a diversity index that ranges from 0 to 1. The closer a school's number is to 1, the more diverse the student population.

The Ethnic Diversity Index levels shown in the exercise include:

| The Ethnic Diversity Index is a .4 out of 1 | The Ethnic Diversity Index is a .5 out of 1 | The Ethnic Diversity Index is a .6 out of 1 | The Ethnic Diversity Index is a .7 out of 1 |
|---|---|---|---|
| The Ethnic Diversity Index for this school is a .4 out of 1 | The Ethnic Diversity Index for this school is a .5 out of 1 | The Ethnic Diversity Index for this school is a .6 out of 1 | The Ethnic Diversity Index for this school is a .7 out of 1 |

*You will have access to this information throughout this survey.*

NEXT

Student Faculty Ratio

**Student-Faculty Ratio**

The universities you will choose from vary by **Student-Faculty Ratio.**

- A student-faculty ratio indicates the number of full-time-equivalent students in comparison to how many full-time-equivalent faculty members there are at the college or university.
- This excludes faculty and students of law, medical, business, and other stand-alone graduate or professional programs in which faculty members teach virtually only graduate-level students.
- Faculty numbers also exclude graduate or undergraduate students who are teaching assistants.

The Student-Faculty Ratio levels shown in the exercise include:

| 19:1 student-faculty ratio | 17:1 student-faculty ratio | 15:1 student-faculty ratio | 12:1 student-faculty ratio |
|---|---|---|---|
| There is 1 faculty member for every 19 students | There is 1 faculty member for every 17 students | There is 1 faculty member for every 15 students | There is 1 faculty member for every 12 students |

*You will have access to this information throughout this survey.*

NEXT

E-13

## Undergraduate Teaching Ranking

**Undergraduate Teaching Ranking**

The universities you will choose from vary by **Undergraduate Teaching Ranking.**

- The rankings shown have been sourced from U.S. News and World Report, an American media company that publishes news, opinions, consumer advice, rankings, and analysis.
- U.S News is a recognized leader in college, grad school, hospital, mutual fund, and car rankings.
- College presidents, provosts, and admissions deans who participated in the annual U.S. News peer assessment survey were asked to nominate up to 15 schools in their Best Colleges ranking category that have a strength in undergraduate teaching.
- The lists, organized by U.S. News ranking categories, include the colleges that received the most nominations. They are ranked in descending order based on the number of top-15 nominations they received. Schools had to receive seven or more nominations to be ranked.

The Undergraduate Teaching Ranking levels shown in the exercise include:

| Undergraduate teaching is not in the top 10 among public universities in the U.S. | Ranked in the top 6-10 best undergraduate teaching among public universities in the U.S. | Ranked top 5 best undergraduate teaching among public universities in the U.S. |
|---|---|---|
| The university's undergraduate teaching is not in the top 10 according to the U.S. News and World Report | The university's undergraduate teaching is ranked in the top 6-10 according to the U.S. News and World Report | The university's undergraduate teaching is ranked in the top 5 according to the U.S. News and World Report |

*You will have access to this information throughout this survey.*

NEXT

E-14

Tuition per Semester

**Tuition per Semester**

The universities you will choose from vary by **Tuition per Semester.**

- Tuition at some of the universities in the exercise may be called an instructional fee.
- The tuition listed below does not include any changes in the amount you would pay due to financial aid, work-study, scholarships, or other forms of tuition support.
- This tuition price does not include room and board, the general fee, or any other additional fees. Room and board would be an additional charge if you choose to and are able to live on campus.

The Tuition per Semester levels shown in the exercise include:

| $3,250 | $6,750 | $10,250 | $13,750 | $17,250 |
|---|---|---|---|---|
| The price of tuition per semester is $3,250 | The price of tuition per semester is $6,750 | The price of tuition per semester is $10,250 | The price of tuition per semester is $13,750 | The price of tuition per semester is $17,250 |

*You will have access to this information throughout this survey.*

NEXT

E-15

Choice Exercise Tutorial

INTRO6.

Here is an **example** of what one particular set of choices might look like.

Please note, in the actual exercise, you will be able to click or tap on the blue, underlined feature labels to review the detailed information about the levels in each feature.

Each of the three columns shown represents one of the three universities from which you will be asked to choose.

*THIS IS JUST AN EXAMPLE.*

Please select the "NEXT" button after you have reviewed the example.

If these were your only options and you had to choose a university to enroll in, which university would you choose?
*Choose by clicking "Select" for one of the options below. Click or tap the arrow button at the bottom to continue.*

Please assume that the universities do not vary on any features other than the features that are shown to vary. As a reminder, please assume you are actually considering enrolling as an undergraduate at a college or university, and you are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions.

*You may click or tap on any attribute to review the levels included in each at any time.*

*If you are taking the survey on a mobile device, you may need to turn your phone to get a wider screen. You also will need to swipe and view all three products before making your selections.*

(1 of 12)

| | North Carolina State University | Stony Brook University - SUNY | University of Pittsburgh |
|---|---|---|---|
| University | | | |
| Student-Faculty Ratio | 15:1 student-faculty ratio | 17:1 student-faculty ratio | 12:1 student-faculty ratio |
| 4-Year Graduation Rate | 57% Graduation Rate | 73% Graduation Rate | 65% Graduation Rate |
| Ethnic Diversity Index | The Ethnic Diversity Index is a .5 out of 1 | The Ethnic Diversity Index is a .4 out of 1 | The Ethnic Diversity Index is a .7 out of 1 |
| Undergraduate Teaching Ranking | Undergraduate teaching is not in the top 10 among public universities in the U.S. | Ranked in the top 6-10 best undergraduate teaching among public universities in the U.S. | Ranked top 5 best undergraduate teaching among public universities in the U.S. |
| Class and Campus Format | Classes held online; no access to campus or facilities | Classes held online; have access to campus and facilities | Classes are offered in person; have access to campus and facilities |
| Tuition per Semester | $17,250 | $10,250 | $17,250 |
| | Select | Select | Select |

Given your knowledge of universities, would you or would you not **actually be willing to enroll at the university that you chose above with the tuition indicated?** As a reminder, please assume you are actually considering enrolling as an undergraduate at a college or university, and you are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions.

| Yes | No |
|---|---|

*As a reminder, this is just an example. You cannot select the buttons in the image above.*

NEXT

E-16

CONJ_INTRO_1

On each of the pages that follow there will be one "choice task" in which three hypothetical universities are presented, each with a different set of features. You will be asked to choose the university you most prefer to enroll in **if you had to choose, if there were no other options available, AND if all other features not mentioned in the exercise were the same across the universities shown.**

- Please assume that the universities do not vary on any features other than the features that are shown to vary in the exercise.
- As a reminder, you are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions.

Once you have chosen one of the three universities as your most preferred option, you will then be asked a second question:

- "Given your knowledge of universities, would you or would you not **actually be willing to enroll at the university that you chose above with the tuition indicated?** As a reminder, please assume you are actually considering enrolling as an undergraduate at a college or university, and you are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions."

There will be twelve of these choice exercises, after which the survey will conclude.

Next, you will begin the choice exercises. Select the "NEXT" button to get started.

NEXT

CONJ_INTRO_2

Next, you will begin the choice exercises. Select the "NEXT" button to get started.

NEXT

E-17

## Choice Exercises

**If these were your only options and you had to choose a university to enroll in, which university would you choose?**
*Choose by clicking "Select" for one of the options below. Click or tap the arrow button at the bottom to continue.*

Please assume that the universities do not vary on any features other than the features that are shown to vary. As a reminder, please assume you are actually considering enrolling as an undergraduate at a college or university, and you are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions.

*You may click or tap on any attribute to review the levels included in each at any time.*

*If you are taking the survey on a mobile device, you may need to turn your phone to get a wider screen. You also will need to swipe and view all three products before making your selections.*

(1 of 12)

| | North Carolina State University | Stony Brook University - SUNY | University of Pittsburgh |
|---|---|---|---|
| **University** | | | |
| **Student-Faculty Ratio** | 15:1 student-faculty ratio | 17:1 student-faculty ratio | 12:1 student-faculty ratio |
| **4-Year Graduation Rate** | 57% Graduation Rate | 73% Graduation Rate | 65% Graduation Rate |
| **Ethnic Diversity Index** | The Ethnic Diversity Index is a .5 out of 1 | The Ethnic Diversity Index is a .4 out of 1 | The Ethnic Diversity Index is a .7 out of 1 |
| **Undergraduate Teaching Ranking** | Undergraduate teaching is not in the top 10 among public universities in the U.S. | Ranked in the top 6-10 best undergraduate teaching among public universities in the U.S. | Ranked top 5 best undergraduate teaching among public universities in the U.S. |
| **Class and Campus Format** | Classes held online; no access to campus or facilities | Classes held online; have access to campus and facilities | Classes are offered in person; have access to campus and facilities |
| **Tuition per Semester** | $17,250 | $10,250 | $17,250 |
| | Select | Select | Select |

Given your knowledge of universities, would you or would you not **actually be willing to enroll at the university that you chose above with the tuition indicated?** As a reminder, please assume you are actually considering enrolling as an undergraduate at a college or university, and you are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions.

| Yes | No |
|---|---|

E-18

QEMAIL (Only shown to Student List Sample).

Thank you for participating in our survey. To show our appreciation, we will email you a $20 Amazon gift card to the same email address to which this survey invitation was sent.  If you prefer that the gift card be sent to a different email address, please provide the email address below. We will only use this email to send you your gift card. We will not share or use this email for any other purpose.

Email address:

Confirm email address:

Please send the gift card to the same email address to which this survey invitation was sent.

NEXT

E-19

**Exhibit F: Changes Made to Conjoint Survey Due to Preliminary Pretesting**

**Overview**

AMS conducted pretesting of the university conjoint survey under my direction to ensure that the survey content and questions were understood by respondents. The pretesting process was divided into two stages. In the first stage, preliminary pretesting, the focus was to identify and correct possible issues in the survey. Ten (10) pretest respondents were sufficient to proceed to the second stage, final pretesting. The purpose of final pretesting was to confirm the study would be understood and found not to be biased or leading by respondents. Ten (10) respondents completed final pretesting.

A number of potential issues were identified in the course of preliminary pretesting of the conjoint survey. The potential issues are summarized below, along with their associated findings and solutions.

| Conjoint Survey Preliminary Pretesting | |
|---|---|
| **Potential Issue** | **Finding and Solution** |
| 1. Awkward placement of parenthetical in QS7 ("Below is a list of colleges (in alphabetical order) and universities in the United States.") | Moved parenthetical to after "universities" so it now reads: "Below is a list of colleges and universities (in alphabetical order) in the United States." |
| 2. Respondents indicated slight confusion with the wording of the SAT and ACT "middle 50%" wording in the University attribute description. | Changed wording to: "Fall 2019 [SAT/ACT] composite score for the 25th to 75th percentile of enrolled students" |
| 3. Wanted to make sure respondents were clear in their understanding of the context in which they are making their choices. | For the dual response question, added: "As a reminder, please assume you are actually considering enrolling as an undergraduate at a college or university, and you are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions."<br><br>Additionally, added the following instruction text in the conjoint exercise: "As a reminder, you are making your university choices prior to the COVID-19 pandemic, so it should not be a factor in your decisions." |

**Exhibit G: Final Pretests**

**CONJOINT PRETEST – FINAL PRETEST 1**

- The following questions will be asked after the respondent has completed the survey

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential, and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?
       ☐ Yes… If yes, who? ENTER TEXT HERE:
    ☐ No
    ☒ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?
       ☒ Yes… If yes, how?   ENTER TEXT HERE: I think the sponsor is trying to understand what students value the most when picking schools to attend and they may publish their findings on the website or something.
    ☐ No
    ☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?
       ☐ Yes, I had difficulty understanding the questions and instructions
       ☒ No, I did not have difficulty understanding the questions and instructions
       ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]
       ☐ Yes, I felt the survey was trying to get me to answer in a certain way
       ☒ No, I did not feel the survey was trying to get me to answer in a certain way
       ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way?

What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
⊠ Yes, I was able to answer all of the questions
☐ No, I was not able to answer all of the questions
☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q6.  In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were deciding at which university to enroll as an undergraduate?
⊠ Yes, I understood
☐ No, I did not understand
☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred university …

Q7. Did you or did you not understand that the universities you were asked to choose among only varied on the features described and that all the *other* features of the university choices were the same for all the universities presented?
⊠ Yes, I understood
☐ No, I did not understand
☐ Unsure

Q8. Did you or did you not look at all or almost all of the features in making your choices?
⊠ Yes, I looked at all or almost all of the features in making my choices
☐ No, I did not look at all or almost all of the features in making my choices
☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
⊠ Yes, I considered some features to be more important than others
☐ No, I did not consider some features to be more important than others
☐ Unsure

G-2

## CONJOINT PRETEST – FINAL PRETEST 2

- The following questions will be asked after the respondent has completed the survey

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential, and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?
    ☐ Yes… If yes, who? ENTER TEXT HERE:
    ☒ No
    ☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?
    ☐ Yes… If yes, how?   ENTER TEXT HERE:
    ☒ No
    ☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?
    ☐ Yes, I had difficulty understanding the questions and instructions
    ☒ No, I did not have difficulty understanding the questions and instructions
    ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]
    ☐ Yes, I felt the survey was trying to get me to answer in a certain way
    ☒ No, I did not feel the survey was trying to get me to answer in a certain way
    ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

G-3

Q5. Were you or were you not able to answer all of the questions?

⊠ Yes, I was able to answer all of the questions

☐ No, I was not able to answer all of the questions

☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q6.  In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were deciding at which university to enroll as an undergraduate?

⊠ Yes, I understood

☐ No, I did not understand

☐ Unsure

[**READ**] Please think back to the part of the survey where you were asked to choose your most preferred university …

Q7. Did you or did you not understand that the universities you were asked to choose among only varied on the features described and that all the *other* features of the university choices were the same for all the universities presented?

⊠ Yes, I understood

☐ No, I did not understand

☐ Unsure

Q8. Did you or did you not look at all or almost all of the features in making your choices?

⊠ Yes, I looked at all or almost all of the features in making my choices

☐ No, I did not look at all or almost all of the features in making my choices

☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?

⊠ Yes, I considered some features to be more important than others

☐ No, I did not consider some features to be more important than others

☐ Unsure

## CONJOINT PRETEST – FINAL PRETEST 3

- The following questions will be asked after the respondent has completed the survey

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential, and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?
     ☐ Yes… If yes, who? ENTER TEXT HERE:
     ☐ No
     ☒ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?
     ☒ Yes… If yes, how?  ENTER TEXT HERE: I have a guess that they might gather all of the similar results based on each category to see which was the most important and which ones were the most important factors in the decision.
     ☐ No
     ☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?
     ☐ Yes, I had difficulty understanding the questions and instructions
     ☒ No, I did not have difficulty understanding the questions and instructions
     ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

     ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]
     ☐ Yes, I felt the survey was trying to get me to answer in a certain way
     ☒ No, I did not feel the survey was trying to get me to answer in a certain way
     ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
☒ Yes, I was able to answer all of the questions
☐ No, I was not able to answer all of the questions
☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q6.  In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were deciding at which university to enroll as an undergraduate?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred university …

Q7. Did you or did you not understand that the universities you were asked to choose among only varied on the features described and that all the *other* features of the university choices were the same for all the universities presented?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

Q8. Did you or did you not look at all or almost all of the features in making your choices?
☒ Yes, I looked at all or almost all of the features in making my choices
☐ No, I did not look at all or almost all of the features in making my choices
☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
☒ Yes, I considered some features to be more important than others
☐ No, I did not consider some features to be more important than others
☐ Unsure

G-6

## CONJOINT PRETEST – FINAL PRETEST 4

- The following questions will be asked after the respondent has completed the survey

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential, and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?

☒ Yes… If yes, who? ENTER TEXT HERE: Pretty vague, but I assume it's a financial department of a college or university but I'm not sure which one.

☐ No

☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?

☒ Yes… If yes, how?   ENTER TEXT HERE: I assume the information would be used to prioritize improving different aspects of a college in order to attract the most students.

☐ No

☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?

☐ Yes, I had difficulty understanding the questions and instructions

☒ No, I did not have difficulty understanding the questions and instructions

☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]

☐ Yes, I felt the survey was trying to get me to answer in a certain way

☒ No, I did not feel the survey was trying to get me to answer in a certain way

☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way?

G-7

What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

     ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
     ☒ Yes, I was able to answer all of the questions
     ☐ No, I was not able to answer all of the questions
     ☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

     ENTER TEXT HERE:

Q6.  In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were deciding at which university to enroll as an undergraduate?
     ☒ Yes, I understood
     ☐ No, I did not understand
     ☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred university …

Q7. Did you or did you not understand that the universities you were asked to choose among only varied on the features described and that all the *other* features of the university choices were the same for all the universities presented?
     ☒ Yes, I understood
     ☐ No, I did not understand
     ☐ Unsure

Q8. Did you or did you not look at all or almost all of the features in making your choices?
     ☒ Yes, I looked at all or almost all of the features in making my choices
     ☐ No, I did not look at all or almost all of the features in making my choices
     ☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
     ☒ Yes, I considered some features to be more important than others
     ☐ No, I did not consider some features to be more important than others
     ☐ Unsure

## CONJOINT PRETEST – FINAL PRETEST 5

- The following questions will be asked after the respondent has completed the survey

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential, and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?
    ☐ Yes… If yes, who? ENTER TEXT HERE:
    ☒ No
    ☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?
    ☐ Yes… If yes, how?  ENTER TEXT HERE:
    ☒ No
    ☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?
    ☐ Yes, I had difficulty understanding the questions and instructions
    ☒ No, I did not have difficulty understanding the questions and instructions
    ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]
    ☐ Yes, I felt the survey was trying to get me to answer in a certain way
    ☒ No, I did not feel the survey was trying to get me to answer in a certain way
    ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?

    ☒ Yes, I was able to answer all of the questions

    ☐ No, I was not able to answer all of the questions

    ☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q6.  In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were deciding at which university to enroll as an undergraduate?

    ☒ Yes, I understood

    ☐ No, I did not understand

    ☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred university …

Q7. Did you or did you not understand that the universities you were asked to choose among only varied on the features described and that all the *other* features of the university choices were the same for all the universities presented?

    ☒ Yes, I understood

    ☐ No, I did not understand

    ☐ Unsure

Q8. Did you or did you not look at all or almost all of the features in making your choices?

    ☒ Yes, I looked at all or almost all of the features in making my choices

    ☐ No, I did not look at all or almost all of the features in making my choices

    ☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?

    ☒ Yes, I considered some features to be more important than others

    ☐ No, I did not consider some features to be more important than others

    ☐ Unsure

## CONJOINT PRETEST – FINAL PRETEST 6

- The following questions will be asked after the respondent has completed the survey

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential, and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?

    ☒ Yes… If yes, who? ENTER TEXT HERE: One of the schools listed.
    ☐ No
    ☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?

    ☐ Yes… If yes, how?  ENTER TEXT HERE:
    ☒ No
    ☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?

    ☐ Yes, I had difficulty understanding the questions and instructions
    ☒ No, I did not have difficulty understanding the questions and instructions
    ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]

    ☐ Yes, I felt the survey was trying to get me to answer in a certain way
    ☒ No, I did not feel the survey was trying to get me to answer in a certain way
    ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?

    ☒ Yes, I was able to answer all of the questions

    ☐ No, I was not able to answer all of the questions

    ☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q6.  In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were deciding at which university to enroll as an undergraduate?

    ☒ Yes, I understood

    ☐ No, I did not understand

    ☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred university …

Q7. Did you or did you not understand that the universities you were asked to choose among only varied on the features described and that all the *other* features of the university choices were the same for all the universities presented?

    ☒ Yes, I understood

    ☐ No, I did not understand

    ☐ Unsure

Q8. Did you or did you not look at all or almost all of the features in making your choices?

    ☒ Yes, I looked at all or almost all of the features in making my choices

    ☐ No, I did not look at all or almost all of the features in making my choices

    ☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?

    ☒ Yes, I considered some features to be more important than others

    ☐ No, I did not consider some features to be more important than others

    ☐ Unsure

## CONJOINT PRETEST – FINAL PRETEST 7

- The following questions will be asked after the respondent has completed the survey

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential, and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?
    ☐ Yes… If yes, who? ENTER TEXT HERE:
    ☒ No
    ☐ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?
    ☐ Yes… If yes, how?   ENTER TEXT HERE:
    ☒ No
    ☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?
    ☐ Yes, I had difficulty understanding the questions and instructions
    ☒ No, I did not have difficulty understanding the questions and instructions
    ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]
    ☐ Yes, I felt the survey was trying to get me to answer in a certain way
    ☒ No, I did not feel the survey was trying to get me to answer in a certain way
    ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?

⊠ Yes, I was able to answer all of the questions

☐ No, I was not able to answer all of the questions

☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q6.  In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were deciding at which university to enroll as an undergraduate?

⊠ Yes, I understood

☐ No, I did not understand

☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred university …

Q7. Did you or did you not understand that the universities you were asked to choose among only varied on the features described and that all the *other* features of the university choices were the same for all the universities presented?

⊠ Yes, I understood

☐ No, I did not understand

☐ Unsure

Q8. Did you or did you not look at all or almost all of the features in making your choices?

⊠ Yes, I looked at all or almost all of the features in making my choices

☐ No, I did not look at all or almost all of the features in making my choices

☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?

⊠ Yes, I considered some features to be more important than others

☐ No, I did not consider some features to be more important than others

☐ Unsure

## CONJOINT PRETEST – FINAL PRETEST 8

- The following questions will be asked after the respondent has completed the survey

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential, and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?
      ☐ Yes… If yes, who? ENTER TEXT HERE:
      ☐ No
      ☒ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?
      ☒ Yes… If yes, how?   ENTER TEXT HERE: Anyone who wants to go college and see which college is the best fit.
      ☐ No
      ☐ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?
      ☐ Yes, I had difficulty understanding the questions and instructions
      ☒ No, I did not have difficulty understanding the questions and instructions
      ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

      ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]
      ☐ Yes, I felt the survey was trying to get me to answer in a certain way
      ☒ No, I did not feel the survey was trying to get me to answer in a certain way
      ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
      ☒ Yes, I was able to answer all of the questions
      ☐ No, I was not able to answer all of the questions
      ☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

     ENTER TEXT HERE:

Q6.  In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were deciding at which university to enroll as an undergraduate?
      ☒ Yes, I understood
      ☐ No, I did not understand
      ☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred university …

Q7. Did you or did you not understand that the universities you were asked to choose among only varied on the features described and that all the *other* features of the university choices were the same for all the universities presented?
      ☒ Yes, I understood
      ☐ No, I did not understand
      ☐ Unsure

Q8. Did you or did you not look at all or almost all of the features in making your choices?
      ☒ Yes, I looked at all or almost all of the features in making my choices
      ☐ No, I did not look at all or almost all of the features in making my choices
      ☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
      ☒ Yes, I considered some features to be more important than others
      ☐ No, I did not consider some features to be more important than others
      ☐ Unsure

## CONJOINT PRETEST – FINAL PRETEST 9

- The following questions will be asked after the respondent has completed the survey

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential, and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?
  ☐ Yes… If yes, who? ENTER TEXT HERE:
  ☐ No
  ☒ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?
  ☐ Yes… If yes, how?  ENTER TEXT HERE:
  ☐ No
  ☒ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?
  ☐ Yes, I had difficulty understanding the questions and instructions
  ☒ No, I did not have difficulty understanding the questions and instructions
  ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

  ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]
  ☐ Yes, I felt the survey was trying to get me to answer in a certain way
  ☒ No, I did not feel the survey was trying to get me to answer in a certain way
  ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

  ENTER TEXT HERE:

G-17

Q5. Were you or were you not able to answer all of the questions?
       ☒ Yes, I was able to answer all of the questions
       ☐ No, I was not able to answer all of the questions
       ☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

       ENTER TEXT HERE:

Q6.  In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were deciding at which university to enroll as an undergraduate?
       ☒ Yes, I understood
       ☐ No, I did not understand
       ☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred university …

Q7. Did you or did you not understand that the universities you were asked to choose among only varied on the features described and that all the *other* features of the university choices were the same for all the universities presented?
       ☒ Yes, I understood
       ☐ No, I did not understand
       ☐ Unsure

Q8. Did you or did you not look at all or almost all of the features in making your choices?
       ☒ Yes, I looked at all or almost all of the features in making my choices
       ☐ No, I did not look at all or almost all of the features in making my choices
       ☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
       ☒ Yes, I considered some features to be more important than others
       ☐ No, I did not consider some features to be more important than others
       ☐ Unsure

## CONJOINT PRETEST – FINAL PRETEST 10

- The following questions will be asked after the respondent has completed the survey

Thank you for taking the time to complete the survey. As a reminder, your responses will be kept completely confidential, and we will not use any of your responses to sell you anything. We would now like to ask you a few additional questions.

Q1. Do you or do you not have a belief about who might be the sponsor of this survey?
    ☐ Yes… If yes, who? ENTER TEXT HERE:
    ☐ No
    ☒ Unsure

Q2. Do you or do you not have an opinion about how the sponsor would use the results of this survey?
    ☐ Yes… If yes, how?   ENTER TEXT HERE:
    ☐ No
    ☒ Unsure

Q3. Did you or did you not have difficulty understanding the questions and instructions?
    ☐ Yes, I had difficulty understanding the questions and instructions
    ☒ No, I did not have difficulty understanding the questions and instructions
    ☐ Unsure

[IF "YES," PROBE FOR DIFFICULTIES. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND DIFFICULT TO ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question or instruction difficult to answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q4. Did you or did you not feel like the survey was trying to get you to answer in a certain way, that you otherwise would not? [IF RESPONDENT ASKS FOR CLARIFICATION: In other words, did you or did you not find any of the questions leading or biased?]
    ☐ Yes, I felt the survey was trying to get me to answer in a certain way
    ☒ No, I did not feel the survey was trying to get me to answer in a certain way
    ☐ Unsure

[IF "YES," PROBE. FOR EACH QUESTION OR INSTRUCTION THAT THEY FOUND LEADING OR BIASED ASK OPEN ENDED QUESTIONS: You indicated you felt the survey was trying to get you to answer in a certain way.  Can you please explain why you felt this way? What about the question was leading or biased? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

    ENTER TEXT HERE:

Q5. Were you or were you not able to answer all of the questions?
☒ Yes, I was able to answer all of the questions
☐ No, I was not able to answer all of the questions
☐ Unsure

[IF "NO," PROBE FOR DIFFICULTIES. FOR EACH QUESTION THAT THEY COULDN'T ANSWER, ASK OPEN ENDED QUESTIONS: Why was the question difficult to provide an answer? Would you have preferred a different way to ask the question or give the instruction? Would you please give an example? ASK "Anything else?" UNTIL THE RESPONDENT SAYS, "Nothing else."]

ENTER TEXT HERE:

Q6. In doing the choice exercises, did you or did you not understand that you were asked to imagine that you were deciding at which university to enroll as an undergraduate?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

**[READ]** Please think back to the part of the survey where you were asked to choose your most preferred university …

Q7. Did you or did you not understand that the universities you were asked to choose among only varied on the features described and that all the *other* features of the university choices were the same for all the universities presented?
☒ Yes, I understood
☐ No, I did not understand
☐ Unsure

Q8. Did you or did you not look at all or almost all of the features in making your choices?
☒ Yes, I looked at all or almost all of the features in making my choices
☐ No, I did not look at all or almost all of the features in making my choices
☐ Unsure

Q9. In making your choices, did you or did you not consider some features to be more important than others?
☒ Yes, I considered some features to be more important than others
☐ No, I did not consider some features to be more important than others
☐ Unsure

G-20

**Exhibit H: Response Statistics**

**Non-Student List:**

| (A) Invitations sent | 92,272 |
|---|---|
| (B) Completed surveys | 1,047 |
| (C) Disqualified | 10,229 |
|    Terminates | 9,991 |
|    Failed Gender and/or Age Validation | 238 |
| (D) Incomplete/Breakoffs | 649 |
|    Screener | 557 |
|    Conjoint Introduction | 50 |
|    Conjoint Exercise | 42 |
| (E) Total Responding | 12,159 |
| Qualification Rate = (E-C)/(E) | 15.9% |
| Completion Rate = (B)/(B+D) | 61.7% |
| Conjoint Completion Rate = (B)/(B+D: Conjoint Introduction + D: Conjoint Exercise) | 91.9% |
| Response Rate = (E)/(A) | 13.2% |

**Student List:**

| (A) Invitations sent | 15,000 |
|---|---|
| (B) Completed surveys | 17 |
| (C) Disqualified | 10 |
| (D) Incomplete/Breakoffs | 3 |
|    Screener | 1 |
|    Conjoint Introduction | 1 |
|    Conjoint Exercise | 1 |
| (E) Total Responding | 30 |
| Qualification Rate = (E-C)/(E) | 66.7% |
| Completion Rate = (B)/(B+D) | 85.0% |
| Conjoint Completion Rate = (B)/(B+D: Conjoint Introduction + D: Conjoint Exercise) | 89.5% |
| Response Rate = (E)/(A) | 0.2% |

**Exhibit I: Average Partworths**

| Survey Attribute/Level | Average Partworth Values (Zero Centered Diffs) [1] |
|---|---|
| University | |
| Stony Brook University - SUNY | -32.82 |
| University of Pittsburgh | 9.83 |
| North Carolina State University | 7.52 |
| University of Delaware | 2.10 |
| University of Maryland - College Park | 13.36 |
| | |
| Undergraduate Teaching Ranking | |
| Undergraduate teaching is not in the top 10 among public universities in the U.S. | -29.24 |
| Ranked in the top 6-10 best undergraduate teaching among public universities in the U.S. | 7.33 |
| Ranked top 5 best undergraduate teaching among public universities in the U.S. | 21.91 |
| | |
| Student-Faculty Ratio | |
| 19:1 student-faculty ratio | -16.79 |
| 17 to 1 student-faculty ratio | -2.30 |
| 15 to 1 student-faculty ratio | 5.88 |
| 12 to 1 student-faculty ratio | 13.21 |
| | |
| 4-Year Graduation Rate | |
| 57% Graduation Rate | -28.35 |
| 61% Graduation Rate | -13.96 |
| 65% Graduation Rate | -0.81 |
| 69% Graduation Rate | 12.24 |
| 73% Graduation Rate | 30.89 |
| | |
| Ethnic Diversity Index | |
| The Ethnic Diversity Index is a .4 out of 1 | -10.94 |
| The Ethnic Diversity Index is a .5 out of 1 | -2.55 |
| The Ethnic Diversity Index is a .6 out of 1 | 4.97 |
| The Ethnic Diversity Index is a .7 out of 1 | 8.52 |
| | |

[1] The zero centered difference figures shown were calculated using the Sawtooth Software simulator. For details on how the software calculates them, see https://sawtoothsoftware.com/forum/6140/is-there-a-formula-for-calculating-the-zero-centered-diffs

| | |
|---|---|
| Class and Campus Format | |
| Classes held online; no access to campus or facilities | -35.49 |
| Classes held online; have access to campus and facilities | 8.85 |
| Classes are offered in person; have access to campus and facilities | 26.64 |
| | |
| Tuition per Semester | |
| $3,250 | 102.89 |
| $6,750 | 65.19 |
| $10,250 | 0.54 |
| $13,750 | -53.74 |
| $17,250 | -114.89 |
| | |
| None | -32.87 |

I-2

## Exhibit J: Model Fit and Holdout Diagnostics

In order to establish the appropriateness of using the partworths to forecast changes in market value, I tested the fit and predictive ability of the conjoint analysis estimates by determining the holdout performance, which measures how well the partworth estimates predict the actual choices made by survey respondents when looking at a subset of the choice sets not used in the estimation.

In very simple terms, I ask the model, "Given the preferences obtained from the partworths estimated from just 11 choice sets, how well can you predict the university choice in the 12th?" To get a valid indicator of holdout performance, I used the HB regression excluding one of the twelve choice sets for each respondent from the estimation. I repeated this process three times using a different choice set each time and calculated the percentage of choices that could be predicted correctly with the HB estimates.

**Key to Model Types:**

**Price Constrained**: Main-effects model with price partworths constrained so that partworths for prices monotonically decrease as price increases. This was the model I selected to use as the basis for my reduction in market value calculations.

**Unconstrained:** Standard main-effects model. No interactions.

**Interactions:** Model with attributes that interact. Typically models with interactions fit better in the calibration sample (which is natural, since the interactions give the model additional explanatory variables). However, the interactions tend not to help models' ability to predict choices in the holdout sample. Further, upon running the Sawtooth Software CBC/HB Model Explorer[1], we found there were no interactions between our attributes that merited inclusion in the model.

**No Interactions:** Standard main-effects model.

**Holdout Diagnostics:** Conducted using designs employing 11 choice sets in the calibration and leaving out one question for holdout prediction.[2]

---

[1] Orme, Bryan K., and Walter Williams (2016). *What are the Optimal HB Priors Settings for CBC and MaxDiff Studies?*, Orem, Utah: Sawtooth Software, Inc.

[2] A purely random approach would predict the choice correctly only 33.3 percent of the time (one time out of three). It is my opinion that the HB estimates are appropriate for making predictions with respect to alternative scenarios.

| | Price Constrained, No Interactions | Price Unconstrained, No Interactions |
|---|---|---|
| **Holdout = Choice Task 4** | | |
| Hit Rate (Fit): | 0.9529 | 0.9615 |
| Hit Rate (Holdout): | 0.6592 | 0.6640 |
| | | |
| **Holdout = Choice Task 8** | | |
| Hit Rate (Fit): | 0.9519 | 0.9618 |
| Hit Rate (Holdout): | 0.6559 | 0.6600 |
| | | |
| **Holdout = Choice Task 12** | | |
| Hit Rate (Fit): | 0.9552 | 0.9648 |
| Hit Rate (Holdout): | 0.6459 | 0.6529 |
| | | |
| Average Hit Rate (Fit) | 0.9533 | 0.9627 |
| Average Hit Rate (Holdout) | 0.6516 | 0.6590 |

J-2

**Exhibit K: Reduction in Market Value**

Please refer to paragraphs 55-60 of my report for more details on the reduction in market value analysis.

For the University of Delaware options in this simulation, I held all other features (except the Class and Campus Format and Tuition per Semester) constant at specific levels; the exact levels I chose for these other features did not affect my calculations. The tuition of each University in the simulator was initially set at $3,250. In the simulated market, I found the higher tuition of the University without the Closure of the University Campus such that half of the market chose the first University and half of the market chose the second University with the Closure of the University Campus. The reduction in market value for the Universities equals the difference between the two tuition prices that compensates for the University with the Closure of the University Campus. This process was then repeated at the other tuition levels to get one measure of reduction in market value, and then lowering the tuition of the University to get another.[1,2]

I conducted the analysis above for the full sample based on the entire sample of those who had applied to, been accepted to, or attended University of Delaware or comparable public universities, as well as for the sub-sample of those who applied to, had been accepted to, or had attended the University of Delaware.

---

[1] To calculate the reduction in market value, it is possible to raise the tuition of the University without the Closure of the University Campus, or to lower the tuition of the University with the Closure of the University Campus. I tried both methods, starting at all price points, and reported the reduction in market value as the smallest value found across all starting tuition price points. Note, however, that I cannot raise or lower the tuition price beyond the boundaries used in the conjoint analysis (*i.e.*, $3,250 and $17,250). From the lower bound tuition level of $3,250, I can only raise the tuition of the University without the Closure of the University Campus, and from the upper bound tuition level of $17,250, I can only lower the tuition of the University with the Closure of the University Campus. The maximum reduction in market value that I can measure is, therefore, $17,2500 - $3,250 = $14,000.

[2] I chose, among the tuition differences obtained at the different levels of starting tuition prices, the smallest (which is the most conservative) as the reduction in market value for the University with the Closure of the University Campus. The most conservative percent reduction in market value is calculated by taking the smallest dollar value for the reduction in market value and dividing it by the largest tuition price in the survey. Note that the results obtained through this method, where piecewise linear partworths are used, give a smaller reduction in value than I would have obtained using linear price partworths.

K-1

**Model Used:**

**Price Constrained**: Main-effects model with price partworths constrained so that partworths for prices monotonically decrease as price increases.

**Simulation Decision Rule Used:**

**Randomized First Choice:** This model adds a degree of random error to the partworths and then simulates a respondent's product choice over a large number of trials (with a different random error term each time). University share is a function of the distribution of university choices over these trials. Randomized First Choice simulation is considered to be superior to First Choice simulation in terms of predicting holdout choices.[3]

**Reduction in Market Value Calculations:** I specified hypothetical University of Delaware options that varied only by whether they had the Closure of the University Campus (as represented internally in the conjoint by the label "Class and Campus Format"). Other features were held constant at specific baseline levels, and the analysis was conducted separately for each Tuition per Semester level. The choice of baseline levels for attributes, other than the Class and Campus Format attribute and Tuition per Semester, have no effect on the simulation since they are held constant across the two Universities.[4] The values below represent the reductions in market value of the University of Delaware options resulting from the Closure of the University Campus.

---

[3] *Comparing Hierarchical Bayes Draws and Randomized First Choice for Conjoint Simulations*, Sawtooth Software Research Paper Series, 2000.

[4] See Exhibit O (CBC HB Settings) for the baseline levels.

**Full Sample (N=994)**
**University of Delaware and Competitor Universities (based on the entire sample of respondents who had applied to, been accepted to, or attended University of Delaware or comparable public universities)**

Lowering the Tuition per Semester of the University of Delaware with the Closure of the University Campus
"Classes held online; no access to campus or facilities"

| **"Classes held online; no access to campus or facilities"** *(Value compared to "Classes are offered in person; have access to campus and facilities")* | $3,250 per semester | $6,750 per semester | $10,250 per semester | $13,750 per semester | $17,250 per semester |
|---|---|---|---|---|---|
| *Price Constrained Model* | | | | | |
| Randomized First Choice Simulation | - | >$3,500[5] | $2,625.53 | $3,199.22 | $2,862.34 |

Raising the Tuition per Semester of the University of Delaware without the Closure of the University Campus
"Classes held online; no access to campus or facilities"

| **"Classes held online; no access to campus or facilities"** *(Value compared to "Classes are offered in person; have access to campus and facilities")* | $3,250 per semester | $6,750 per semester | $10,250 per semester | $13,750 per semester | $17,250 per semester |
|---|---|---|---|---|---|
| *Price Constrained Model* | | | | | |
| Randomized First Choice Simulation | $4,260.07 | **$2,614.33** | $3,194.95 | $2,866.39 | - |

---

[5] A greater than sign (>) indicates that there is insufficient range in the prices used to compensate for the change in utility. For example, when the University of Delaware with the Closure of the University Campus is $6,750 per semester in the simulation model, the range of Tuition per Semester cannot decrease below $3,250. So, the Tuition per Semester cannot be lowered enough in the simulation to compensate for the presence of the Closure of the University Campus. In such cases, I show the maximum amount the price could be raised or lowered along with a ">" sign to show that the actual reduction in market value would be a greater number than the value shown.

K-3

**University of Delaware Subsample (N=187)**

**University of Delaware (based on the sample of respondents who applied to, had been accepted to, or had attended the University of Delaware)**

Lowering the Tuition per Semester of the University of Delaware with the Closure of the University Campus
"Classes held online; no access to campus or facilities"

| **"Classes held online; no access to campus or facilities"** *(Value compared to "Classes are offered in person; have access to campus and facilities")* | $3,250 per semester | $6,750 per semester | $10,250 per semester | $13,750 per semester | $17,250 per semester |
|---|---|---|---|---|---|
| *Price Constrained Model* | | | | | |
| Randomized First Choice Simulation | - | >$3,500 | **$3,123.00** | $3,691.00 | $3,321.00 |

Raising the Tuition per Semester of the University of Delaware without the Closure of the University Campus
"Classes held online; no access to campus or facilities"

| **"Classes held online; no access to campus or facilities"** *(Value compared to "Classes are offered in person; have access to campus and facilities")* | $3,250 per semester | $6,750 per semester | $10,250 per semester | $13,750 per semester | $17,250 per semester |
|---|---|---|---|---|---|
| *Price Constrained Model* | | | | | |
| Randomized First Choice Simulation | $4,642.00 | $3,125.00 | $3,705.00 | $3,315.00 | - |

**Exhibit L: Data Glossary**

| Variable | Description | Code |
|---|---|---|
| AMSID | Respondent ID | |
| QS1 | What type of electronic device are you using to complete this survey? | 1 = Desktop computer<br>2 = Laptop computer<br>3 = Tablet computer<br>4 = Smartphone<br>5 = Other mobile or electronic device |
| QS2 | Are you…? | 1 = Male<br>2 = Female |
| QS3 | Into which of the following categories does your age fall? | 1 = Under 16<br>2 = 16 - 29<br>3 = 30 - 40<br>4 = 41 - 54<br>5 = 55+ |
| QS4 | In which state do you live? | |
| QS5_1 | Do you or does any member of your household work for any of the following types of companies? | 1 = A company that manufactures or sells washing machines |
| QS5_2 | Do you or does any member of your household work for any of the following types of companies? | 1 = A company that manufactures or sells motor vehicles |
| QS5_3 | Do you or does any member of your household work for any of the following types of companies? | 1 = Administration or staff at a hospital or health care facility |
| QS5_4 | Do you or does any member of your household work for any of the following types of companies? | 1 = Administration or faculty at a college or university |
| QS5_5 | Do you or does any member of your household work for any of the following types of companies? | 1 = A marketing or market research firm |
| QS5_6 | Do you or does any member of your household work for any of the following types of companies? | 1 = A public relations or advertising agency |
| QS5_7 | Do you or does any member of your household work for any of the following types of companies? | 1 = None of the above |

L-1

| QS6 | When, if at all, did you most recently apply to a 4-year college or university in the United States for your **undergraduate education**? | 1 = Never<br>2 = Currently applying<br>3 = Within the last year<br>4 = 1 to less than 3 years ago<br>5 = 3 to less than 5 years ago<br>6 = 5 to less than 10 years ago<br>7 = 10 to less than 15 years ago<br>8 = 15 to less than 20 years ago<br>9 = More than 20 years ago |
|---|---|---|
| QS7_1 | Below is a list of colleges and universities (in alphabetical order) in the United States.<br><br>For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education.<br><br>If you did not apply to the school for your **undergraduate** education, please select N/A | 1 = Auburn University |
| QS7_2 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = George Mason University |
| QS7_3 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = Hayle Pierce University |
| QS7_4 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = Michigan State University |
| QS7_5 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = North Carolina State University |
| QS7_6 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = Rutgers University |

| QS7_7 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = State University of New York at Albany |
|---|---|---|
| QS7_8 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = State University of New York at Binghamton |
| QS7_9 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = Stony Brook University – SUNY |
| QS7_10 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University at Buffalo – SUNY |
| QS7_11 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of California – Merced |
| QS7_12 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of California – Riverside |
| QS7_13 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of Colorado Boulder |
| QS7_14 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of Connecticut |
| QS7_15 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of Delaware |
| QS7_16 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of Iowa |
| QS7_17 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of Maryland College Park |

L-3

| QS7_18 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of Massachusetts Amherst |
|---|---|---|
| QS7_19 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of North Carolina at Chapel Hill |
| QS7_20 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of Oregon |
| QS7_21 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of Pittsburgh |
| QS7_22 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of Rhode Island |
| QS7_23 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of Utah |
| QS7_24 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = University of Virginia |
| QS7_25 | For each, please indicate whether you applied to the school, applied and were accepted to the school, or applied, were accepted, and attended the school for your **undergraduate** education. | 1 = Virginia Tech |

| | | |
|---|---|---|
| QS8 | Thinking back to when you most recently applied for your undergraduate education, in which state did you reside at the time? | 1 = Alabama<br>2 = Alaska<br>3 = Arizona<br>4 = Arkansas<br>5 = California<br>6 = Colorado<br>7 = Connecticut<br>8 = Delaware<br>9 = Florida<br>10 = Georgia<br>11 = Hawaii<br>12 = Idaho<br>13 = Illinois<br>14 = Indiana<br>15 = Iowa<br>16 = Kansas<br>17 = Kentucky<br>18 = Louisiana<br>19 = Maine<br>20 = Maryland<br>21 = Massachusetts<br>22 = Michigan<br>23 = Minnesota<br>24 = Mississippi<br>25 = Missouri<br>26 = Montana<br>27 = Nebraska<br>28 = Nevada<br>29 = New Hampshire<br>30 = New Jersey<br>31 = New Mexico<br>32 = New York<br>33 = North Carolina<br>34 = North Dakota<br>35 = Ohio<br>36 = Oklahoma<br>37 = Oregon<br>38 = Pennsylvania<br>39 = Rhode Island<br>40 = South Carolina<br>41 = South Dakota<br>42 = Tennessee<br>43 = Texas<br>44 = Utah<br>45 = Vermont<br>46 = Virginia |

|  |  | 47 = Washington |
|---|---|---|
|  |  | 48 = West Virginia |
|  |  | 49 = Wisconsin |
|  |  | 50 = Wyoming |
|  |  | 51 = Washington D.C. |
|  |  | 52 = Outside the US |
| QS9 | For quality control purposes, please select the "Other" option below and then type the word ['quality'] ['check'] ['survey'] ['question'] into the space provided. | 1= Strongly agree<br>2 = Agree<br>3 = Neither agree nor disagree<br>4 = Disagree<br>5 = Strongly disagree<br>6 = Other |
| QS9Word | Correct Open-End response for QS9 |  |
| QS9_6_SP | Open-End response for Qs9 |  |
| QS10 | You have qualified to take this survey.  Before continuing, please carefully read these instructions: | 1 = I understand and agree to the above instructions<br>2= I do not understand or do not agree to the above instructions |
| StartTime | Date and time respondent began survey |  |
| EndTime | Date and time respondent finished survey |  |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771534109 | 2 | 1 | 4 | CO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1771558898 | 2 | 1 | 2 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1771559180 | 2 | 1 | 3 | FL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1771559211 | 3 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1771559269 | 2 | 1 | 2 | IL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1771559284 | 2 | 1 | 3 | KY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1771583340 | 2 | 2 | 3 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1771583400 | 2 | 2 | 4 | TX | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1771605677 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1771605717 | 3 | 2 | 2 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1771627895 | 2 | 1 | 2 | CO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1771627952 | 2 | 2 | 2 | FL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1771648704 | 3 | 2 | 4 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1771668331 | 2 | 2 | 3 | AZ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1771668887 | 2 | 1 | 5 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1771669044 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1771669142 | 2 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1771669109 | 2 | 2 | 2 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1772611941 | 1 | 2 | 3 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1772695901 | 1 | 1 | 4 | FL | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 8 |
| 1772820460 | 4 | 1 | 4 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1772831637 | 4 | 2 | 4 | WV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1772877780 | 4 | 2 | 2 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1772904580 | 4 | 1 | 2 | OR | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1772904853 | 4 | 2 | 2 | IL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1772916960 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773025206 | 4 | 1 | 3 | NC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773045609 | 4 | 1 | 5 | OH | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1773045615 | 4 | 2 | 2 | SC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773066137 | 4 | 1 | 4 | MI | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773066156 | 4 | 2 | 4 | IL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773087431 | 4 | 2 | 2 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773087485 | 4 | 1 | 4 | KY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |

**M-1**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771534109 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771558898 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 4 |
| 1771559180 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771559211 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 3 | 3 | 3 |
| 1771559269 | 4 | 4 | 4 | 1 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 |
| 1771559284 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771583340 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 1 | 4 | 4 |
| 1771583400 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771605677 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771605717 | 4 | 2 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771627895 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 4 |
| 1771627952 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 1771648704 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1771668331 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771668887 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771669044 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771669142 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 2 | 4 |
| 1771669109 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 4 | 4 |
| 1772611941 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 4 |
| 1772695901 | 4 | 4 | 4 | 1 | 1 | 4 | 1 | 1 | 4 | 1 | 4 | 4 |
| 1772820460 | 1 | 1 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
| 1772831637 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1772877780 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| 1772904580 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1772904853 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1772916960 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773025206 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 1 | 2 |
| 1773045609 | 4 | 4 | 4 | 1 | 2 | 1 | 4 | 4 | 4 | 1 | 4 | 1 |
| 1773045615 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773066137 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773066156 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773087431 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 2 | 4 | 4 |
| 1773087485 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |

**M-2**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1771534109 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771558898 | 4 | 4 | 4 | 3 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 |
| 1771559180 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1771559211 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771559269 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771559284 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1771583340 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771583400 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1771605677 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
| 1771605717 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 |
| 1771627895 | 3 | 2 | 1 | 4 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 4 |
| 1771627952 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771648704 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771668331 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1771668887 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771669044 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1771669142 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 3 | 4 | 4 | 2 |
| 1771669109 | 4 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1772611941 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1772695901 | 4 | 1 | 1 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1772820460 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1772831637 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 1 |
| 1772877780 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1772904580 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| 1772904853 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1772916960 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1773025206 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1773045609 | 1 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773045615 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1773066137 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773066156 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773087431 | 4 | 2 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1773087485 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**M-3**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|-------|--------|-----|-----|---------|----------|------|-----------|---------|
| 1771534109 | 4 | 6 | 6 | quality | quality | 1 | 6/16/2022 17:05:00 | 6/16/2022 17:22:00 |
| 1771558898 | 4 | 15 | 6 | survey | survey | 1 | 6/16/2022 17:34:00 | 6/16/2022 17:42:00 |
| 1771559180 | 4 | 48 | 6 | question | question | 1 | 6/16/2022 17:35:00 | 6/16/2022 17:54:00 |
| 1771559211 | 4 | 30 | 6 | check | check | 1 | 6/16/2022 17:35:00 | 6/16/2022 17:42:00 |
| 1771559269 | 4 | 13 | 6 | check | check | 1 | 6/16/2022 17:35:00 | 6/16/2022 17:45:00 |
| 1771559284 | 4 | 17 | 6 | question | question | 1 | 6/16/2022 17:35:00 | 6/16/2022 17:42:00 |
| 1771583340 | 4 | 32 | 6 | check | check | 1 | 6/16/2022 18:05:00 | 6/16/2022 18:26:00 |
| 1771583400 | 4 | 43 | 6 | survey | survey | 1 | 6/16/2022 18:05:00 | 6/16/2022 18:17:00 |
| 1771605677 | 2 | 46 | 6 | survey | survey | 1 | 6/16/2022 18:36:00 | 6/16/2022 18:52:00 |
| 1771605717 | 4 | 5 | 6 | quality | quality | 1 | 6/16/2022 18:36:00 | 6/16/2022 18:54:00 |
| 1771627895 | 1 | 6 | 6 | quality | quality | 1 | 6/16/2022 19:07:00 | 6/16/2022 19:15:00 |
| 1771627952 | 4 | 32 | 6 | question | question | 1 | 6/16/2022 19:07:00 | 6/16/2022 20:02:00 |
| 1771648704 | 4 | 42 | 6 | check | check | 1 | 6/16/2022 19:38:00 | 6/16/2022 19:51:00 |
| 1771668331 | 4 | 3 | 6 | quality | quality | 1 | 6/16/2022 20:09:00 | 6/16/2022 20:54:00 |
| 1771668887 | 4 | 20 | 6 | survey | survey | 1 | 6/16/2022 20:10:00 | 6/16/2022 20:21:00 |
| 1771669044 | 4 | 38 | 6 | question | question | 1 | 6/16/2022 20:10:00 | 6/16/2022 20:20:00 |
| 1771669142 | 4 | 38 | 6 | check | check | 1 | 6/16/2022 20:10:00 | 6/16/2022 20:23:00 |
| 1771669109 | 2 | 5 | 6 | survey | survey | 1 | 6/16/2022 20:10:00 | 6/16/2022 20:16:00 |
| 1772611941 | 4 | 32 | 6 | question | question | 1 | 6/17/2022 18:26:00 | 6/17/2022 18:35:00 |
| 1772695901 | 4 | 9 | 6 | quality | Quality | 1 | 6/17/2022 20:30:00 | 6/17/2022 20:47:00 |
| 1772820460 | 4 | 5 | 6 | survey | Survey | 1 | 6/18/2022 0:39:00 | 6/18/2022 0:46:00 |
| 1772831637 | 1 | 48 | 6 | question | question | 1 | 6/18/2022 1:09:00 | 6/18/2022 1:21:00 |
| 1772877780 | 4 | 5 | 6 | survey | survey | 1 | 6/18/2022 3:13:00 | 6/18/2022 3:23:00 |
| 1772904580 | 4 | 52 | 6 | check | Check | 1 | 6/18/2022 4:15:00 | 6/18/2022 4:22:00 |
| 1772904853 | 4 | 13 | 6 | quality | Quality | 1 | 6/18/2022 4:16:00 | 6/18/2022 4:22:00 |
| 1772916960 | 4 | 38 | 6 | check | check | 1 | 6/18/2022 4:46:00 | 6/18/2022 5:11:00 |
| 1773025206 | 4 | 5 | 6 | quality | Quality | 1 | 6/18/2022 8:23:00 | 6/18/2022 8:30:00 |
| 1773045609 | 4 | 35 | 6 | survey | survey | 1 | 6/18/2022 8:54:00 | 6/18/2022 9:06:00 |
| 1773045615 | 4 | 33 | 6 | survey | survey | 1 | 6/18/2022 8:54:00 | 6/18/2022 9:06:00 |
| 1773066137 | 4 | 22 | 6 | check | Check | 1 | 6/18/2022 9:25:00 | 6/18/2022 9:39:00 |
| 1773066156 | 4 | 13 | 6 | quality | quality | 1 | 6/18/2022 9:25:00 | 6/18/2022 9:35:00 |
| 1773087431 | 4 | 32 | 6 | survey | survey | 1 | 6/18/2022 9:56:00 | 6/18/2022 10:04:00 |
| 1773087485 | 4 | 17 | 6 | question | Question | 1 | 6/18/2022 9:56:00 | 6/18/2022 10:21:00 |

**M-4**

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1773087662 | 4 | 2 | 2 | CO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1773087635 | 4 | 2 | 2 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1773109824 | 4 | 2 | 2 | KY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1773132524 | 2 | 2 | 2 | NC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1773132751 | 4 | 2 | 3 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1773155081 | 3 | 2 | 3 | IN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773155113 | 4 | 1 | 4 | NH | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773177158 | 4 | 2 | 2 | CO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773198248 | 4 | 2 | 2 | NY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 1773219082 | 4 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773219234 | 4 | 1 | 4 | OH | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773219257 | 4 | 2 | 3 | ID | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773241173 | 4 | 2 | 3 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773263705 | 1 | 1 | 3 | SC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1773263614 | 4 | 1 | 4 | SD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773263764 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773284157 | 2 | 2 | 2 | FL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1773284316 | 4 | 2 | 2 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1773284366 | 4 | 1 | 3 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1773305599 | 4 | 2 | 3 | HI | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773305666 | 4 | 2 | 4 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773305592 | 4 | 1 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 9AeYIO7d | 4 | 2 | 2 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1773344346 | 4 | 2 | 4 | NC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1773344369 | 4 | 2 | 3 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773344449 | 4 | 1 | 2 | OR | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1773363543 | 1 | 2 | 3 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773363599 | 4 | 2 | 3 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773363699 | 4 | 2 | 3 | MI | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1773382195 | 4 | 2 | 4 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1773382217 | 2 | 1 | 2 | OH | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1773382363 | 4 | 2 | 3 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773399872 | 2 | 1 | 2 | AZ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1773087662 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773087635 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 1 | 4 | 1 | 1 |
| 1773109824 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773132524 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773132751 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773155081 | 4 | 4 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 4 | 4 | 4 |
| 1773155113 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773177158 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1773198248 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| 1773219082 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773219234 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773219257 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1773241173 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773263705 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773263614 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773263764 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773284157 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773284316 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773284366 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1773305599 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773305666 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773305592 | 4 | 1 | 4 | 4 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 1 |
| 9AeYIO7d | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773344346 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773344369 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773344449 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |
| 1773363543 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1773363599 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| 1773363699 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773382195 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| 1773382217 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773382363 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773399872 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1773087662 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773087635 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 |
| 1773109824 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1773132524 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 1 |
| 1773132751 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773155081 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773155113 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| 1773177158 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773198248 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773219082 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1773219234 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773219257 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773241173 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773263705 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 |
| 1773263614 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773263764 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1773284157 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
| 1773284316 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| 1773284366 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773305599 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 1 | 4 |
| 1773305666 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1773305592 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 9AeYIO7d | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773344346 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773344369 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1773344449 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| 1773363543 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |
| 1773363599 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773363699 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773382195 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773382217 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1773382363 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773399872 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1773087662 | 4 | 6 | 6 | check | Check | 1 | 6/18/2022 9:56:00 | 6/18/2022 10:15:00 |
| 1773087635 | 4 | 5 | 6 | quality | Quality | 1 | 6/18/2022 9:56:00 | 6/18/2022 10:05:00 |
| 1773109824 | 4 | 17 | 6 | survey | survey | 1 | 6/18/2022 10:27:00 | 6/18/2022 10:37:00 |
| 1773132524 | 4 | 33 | 6 | quality | quality | 1 | 6/18/2022 10:58:00 | 6/18/2022 11:16:00 |
| 1773132751 | 4 | 10 | 6 | check | Check | 1 | 6/18/2022 10:58:00 | 6/18/2022 11:46:00 |
| 1773155081 | 4 | 14 | 6 | question | question | 1 | 6/18/2022 11:29:00 | 6/18/2022 11:45:00 |
| 1773155113 | 4 | 29 | 6 | check | Check | 1 | 6/18/2022 11:29:00 | 6/18/2022 11:38:00 |
| 1773177158 | 4 | 43 | 6 | question | Question | 1 | 6/18/2022 12:01:00 | 6/18/2022 12:09:00 |
| 1773198248 | 4 | 32 | 6 | quality | Quality | 1 | 6/18/2022 12:31:00 | 6/18/2022 12:41:00 |
| 1773219082 | 4 | 7 | 6 | quality | Quality | 1 | 6/18/2022 13:02:00 | 6/18/2022 13:11:00 |
| 1773219234 | 4 | 35 | 6 | question | question | 1 | 6/18/2022 13:02:00 | 6/18/2022 13:12:00 |
| 1773219257 | 4 | 5 | 6 | survey | Survey | 1 | 6/18/2022 13:02:00 | 6/18/2022 13:09:00 |
| 1773241173 | 4 | 10 | 6 | check | Check | 1 | 6/18/2022 13:33:00 | 6/18/2022 13:45:00 |
| 1773263705 | 4 | 38 | 6 | question | question | 1 | 6/18/2022 14:04:00 | 6/18/2022 14:14:00 |
| 1773263614 | 4 | 15 | 6 | survey | survey | 1 | 6/18/2022 14:04:00 | 6/18/2022 14:13:00 |
| 1773263764 | 4 | 38 | 6 | quality | Quality | 1 | 6/18/2022 14:04:00 | 6/18/2022 14:11:00 |
| 1773284157 | 4 | 9 | 6 | check | check | 1 | 6/18/2022 14:35:00 | 6/18/2022 15:24:00 |
| 1773284316 | 4 | 10 | 6 | quality | Quality | 1 | 6/18/2022 14:35:00 | 6/18/2022 14:42:00 |
| 1773284366 | 4 | 5 | 6 | question | Question | 1 | 6/18/2022 14:35:00 | 6/18/2022 14:48:00 |
| 1773305599 | 4 | 11 | 6 | survey | Survey | 1 | 6/18/2022 15:06:00 | 6/18/2022 15:23:00 |
| 1773305666 | 4 | 32 | 6 | check | Check | 1 | 6/18/2022 15:06:00 | 6/18/2022 15:14:00 |
| 1773305592 | 4 | 20 | 6 | check | Check | 1 | 6/18/2022 15:06:00 | 6/18/2022 15:20:00 |
| 9AeYIO7d | 4 | 8 | 6 | question | question | 1 | 6/18/2022 15:43:00 | 6/18/2022 15:56:00 |
| 1773344346 | 4 | 33 | 6 | quality | quality | 1 | 6/18/2022 16:08:00 | 6/18/2022 16:14:00 |
| 1773344369 | 4 | 10 | 6 | survey | survey | 1 | 6/18/2022 16:08:00 | 6/18/2022 16:16:00 |
| 1773344449 | 4 | 37 | 6 | quality | quality | 1 | 6/18/2022 16:08:00 | 6/18/2022 16:15:00 |
| 1773363543 | 4 | 5 | 6 | question | question | 1 | 6/18/2022 16:39:00 | 6/18/2022 16:50:00 |
| 1773363599 | 4 | 5 | 6 | check | Check | 1 | 6/18/2022 16:39:00 | 6/18/2022 16:46:00 |
| 1773363699 | 4 | 15 | 6 | survey | Survey | 1 | 6/18/2022 16:39:00 | 6/18/2022 16:57:00 |
| 1773382195 | 4 | 32 | 6 | check | Check | 1 | 6/18/2022 17:10:00 | 6/18/2022 17:15:00 |
| 1773382217 | 4 | 35 | 6 | question | question | 1 | 6/18/2022 17:10:00 | 6/18/2022 17:18:00 |
| 1773382363 | 4 | 32 | 6 | quality | Quality | 1 | 6/18/2022 17:10:00 | 6/18/2022 17:28:00 |
| 1773399872 | 4 | 3 | 6 | survey | survey | 1 | 6/18/2022 17:41:00 | 6/18/2022 17:56:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1773416150 | 4 | 2 | 3 | CT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773416204 | 4 | 1 | 2 | MA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1773416304 | 4 | 1 | 3 | OH | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773432025 | 3 | 2 | 2 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1773432103 | 2 | 1 | 2 | OH | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1773447468 | 4 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773447662 | 4 | 1 | 3 | NE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773447666 | 4 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773447690 | 4 | 2 | 2 | CA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 1773462776 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773462813 | 2 | 1 | 3 | FL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773504865 | 4 | 1 | 3 | TX | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773518559 | 4 | 2 | 3 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773518519 | 4 | 2 | 2 | FL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1773531277 | 1 | 1 | 2 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1773531372 | 4 | 2 | 3 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1773531369 | 2 | 2 | 4 | WI | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773531253 | 4 | 2 | 2 | NV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1773543873 | 4 | 1 | 3 | HI | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773555537 | 3 | 2 | 3 | AL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773566193 | 4 | 2 | 3 | CA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 1773566233 | 2 | 1 | 3 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1773566242 | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| c8WkbKax | 3 | 1 | 2 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1773595304 | 1 | 1 | 4 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773603241 | 2 | 1 | 3 | FL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773611952 | 4 | 1 | 4 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773619763 | 1 | 1 | 4 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1773619852 | 1 | 1 | 2 | NC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773619921 | 4 | 1 | 4 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1773630552 | 2 | 1 | 3 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773630781 | 2 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773641048 | 4 | 1 | 4 | MI | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1773416150 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773416204 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773416304 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773432025 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773432103 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773447468 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773447662 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773447666 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773447690 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| 1773462776 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773462813 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773504865 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773518559 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1773518519 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1773531277 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1773531372 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1773531369 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773531253 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1773543873 | 2 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1773555537 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773566193 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773566233 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 |
| 1773566242 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| c8WkbKax | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773595304 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773603241 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 |
| 1773611952 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| 1773619763 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773619852 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773619921 | 4 | 4 | 4 | 1 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1773630552 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| 1773630781 | 1 | 3 | 4 | 2 | 2 | 4 | 4 | 1 | 4 | 1 | 4 | 4 |
| 1773641048 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1773416150 | 4 | 3 | 1 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773416204 | 4 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773416304 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1773432025 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773432103 | 4 | 4 | 1 | 1 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1773447468 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773447662 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773447666 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773447690 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773462776 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773462813 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| 1773504865 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773518559 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773518519 | 2 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| 1773531277 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773531372 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773531369 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773531253 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 1 | 4 |
| 1773543873 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| 1773555537 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773566193 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773566233 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773566242 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| c8WkbKax | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773595304 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773603241 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 1 | 1 |
| 1773611952 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 | 4 |
| 1773619763 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| 1773619852 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 1 |
| 1773619921 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773630552 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773630781 | 4 | 1 | 4 | 4 | 2 | 4 | 1 | 4 | 4 | 1 | 4 | 2 |
| 1773641048 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1773416150 | 4 | 7 | 6 | question | Question | 1 | 6/18/2022 18:12:00 | 6/18/2022 18:33:00 |
| 1773416204 | 4 | 21 | 6 | survey | survey | 1 | 6/18/2022 18:12:00 | 6/18/2022 18:19:00 |
| 1773416304 | 4 | 35 | 6 | quality | quality | 1 | 6/18/2022 18:12:00 | 6/18/2022 18:23:00 |
| 1773432025 | 4 | 10 | 6 | check | Check | 1 | 6/18/2022 18:43:00 | 6/18/2022 18:48:00 |
| 1773432103 | 4 | 35 | 6 | check | check | 1 | 6/18/2022 18:43:00 | 6/18/2022 18:50:00 |
| 1773447468 | 4 | 20 | 6 | survey | survey | 1 | 6/18/2022 19:14:00 | 6/18/2022 19:20:00 |
| 1773447662 | 4 | 27 | 6 | quality | Quality | 1 | 6/18/2022 19:14:00 | 6/18/2022 19:35:00 |
| 1773447666 | 4 | 30 | 6 | question | Question | 1 | 6/18/2022 19:14:00 | 6/18/2022 19:32:00 |
| 1773447690 | 4 | 5 | 6 | quality | Quality | 1 | 6/18/2022 19:14:00 | 6/18/2022 19:23:00 |
| 1773462776 | 4 | 30 | 6 | question | question | 1 | 6/18/2022 19:45:00 | 6/18/2022 20:03:00 |
| 1773462813 | 4 | 9 | 6 | check | check | 1 | 6/18/2022 19:45:00 | 6/18/2022 20:05:00 |
| 1773504865 | 4 | 43 | 6 | survey | Survey | 1 | 6/18/2022 21:18:00 | 6/18/2022 21:28:00 |
| 1773518559 | 4 | 32 | 6 | question | question | 1 | 6/18/2022 21:49:00 | 6/18/2022 22:08:00 |
| 1773518519 | 4 | 9 | 6 | quality | Quality | 1 | 6/18/2022 21:49:00 | 6/18/2022 21:57:00 |
| 1773531277 | 4 | 32 | 6 | quality | quality | 1 | 6/18/2022 22:20:00 | 6/18/2022 22:27:00 |
| 1773531372 | 4 | 5 | 6 | survey | Survey | 1 | 6/18/2022 22:20:00 | 6/18/2022 22:26:00 |
| 1773531369 | 4 | 49 | 6 | check | check | 1 | 6/18/2022 22:20:00 | 6/18/2022 22:29:00 |
| 1773531253 | 4 | 28 | 6 | question | question | 1 | 6/18/2022 22:20:00 | 6/18/2022 22:32:00 |
| 1773543873 | 4 | 11 | 6 | check | Check | 1 | 6/18/2022 22:51:00 | 6/18/2022 22:58:00 |
| 1773555537 | 4 | 1 | 6 | check | Check | 1 | 6/18/2022 23:22:00 | 6/18/2022 23:29:00 |
| 1773566193 | 4 | 5 | 6 | quality | Quality | 1 | 6/18/2022 23:53:00 | 6/19/2022 0:06:00 |
| 1773566233 | 4 | 5 | 6 | survey | survey | 1 | 6/18/2022 23:53:00 | 6/18/2022 23:59:00 |
| 1773566242 | 4 | 30 | 6 | question | question | 1 | 6/18/2022 23:53:00 | 6/19/2022 0:03:00 |
| c8WkbKax | 4 | 8 | 6 | quality | quality | 1 | 6/19/2022 0:21:00 | 6/19/2022 0:32:00 |
| 1773595304 | 4 | 52 | 6 | question | question | 1 | 6/19/2022 1:26:00 | 6/19/2022 2:11:00 |
| 1773603241 | 3 | 9 | 6 | check | check | 1 | 6/19/2022 1:57:00 | 6/19/2022 2:27:00 |
| 1773611952 | 4 | 5 | 6 | survey | survey | 1 | 6/19/2022 2:29:00 | 6/19/2022 2:36:00 |
| 1773619763 | 4 | 5 | 6 | check | check | 1 | 6/19/2022 2:59:00 | 6/19/2022 3:11:00 |
| 1773619852 | 1 | 33 | 6 | quality | quality | 1 | 6/19/2022 3:00:00 | 6/19/2022 3:11:00 |
| 1773619921 | 4 | 5 | 6 | survey | Survey | 1 | 6/19/2022 3:00:00 | 6/19/2022 3:28:00 |
| 1773630552 | 4 | 5 | 6 | question | question | 1 | 6/19/2022 3:30:00 | 6/19/2022 3:54:00 |
| 1773630781 | 2 | 30 | 6 | quality | quality | 1 | 6/19/2022 3:30:00 | 6/19/2022 3:38:00 |
| 1773641048 | 4 | 22 | 6 | check | check | 1 | 6/19/2022 4:01:00 | 6/19/2022 4:08:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|-------|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-----|
| 1773660999 | 4 | 1 | 3 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773661139 | 4 | 1 | 3 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773670505 | 3 | 1 | 4 | OR | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773680650 | 2 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773680660 | 2 | 1 | 3 | WI | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773704279 | 2 | 1 | 3 | FL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773718355 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773718319 | 2 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773733603 | 4 | 1 | 3 | AR | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1773733758 | 2 | 1 | 2 | CT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773733891 | 2 | 1 | 4 | LA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1773769732 | 4 | 1 | 3 | UT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773769985 | 2 | 1 | 4 | FL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773770159 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773789163 | 4 | 1 | 3 | OH | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773789252 | 4 | 1 | 3 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773808585 | 2 | 1 | 2 | WA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1773808850 | 1 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773808935 | 2 | 1 | 3 | FL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773829069 | 2 | 1 | 3 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1773849720 | 4 | 1 | 3 | MS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1773849651 | 4 | 1 | 4 | NC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773870025 | 4 | 1 | 2 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1773870024 | 4 | 1 | 3 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773870038 | 1 | 1 | 3 | KY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773870170 | 4 | 1 | 3 | NM | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1773870192 | 1 | 1 | 3 | MI | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773910602 | 4 | 1 | 3 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1773910837 | 3 | 1 | 3 | UT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1773930253 | 1 | 1 | 3 | MA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773950158 | 4 | 1 | 2 | OR | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1773950487 | 3 | 1 | 3 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1773969463 | 1 | 1 | 3 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1773660999 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773661139 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1773670505 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773680650 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773680660 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773704279 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1773718355 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773718319 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773733603 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1773733758 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 4 | 4 |
| 1773733891 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1773769732 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773769985 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773770159 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773789163 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773789252 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1773808585 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1773808850 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773808935 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773829069 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| 1773849720 | 1 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773849651 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773870025 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1773870024 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| 1773870038 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773870170 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773870192 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773910602 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1773910837 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773930253 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773950158 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773950487 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 4 |
| 1773969463 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1773660999 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 1 |
| 1773661139 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773670505 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |
| 1773680650 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773680660 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773704279 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773718355 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773718319 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773733603 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 |
| 1773733758 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773733891 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1773769732 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| 1773769985 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1773770159 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773789163 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773789252 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773808585 | 2 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 2 | 4 |
| 1773808850 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1773808935 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773829069 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773849720 | 4 | 4 | 2 | 2 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 2 |
| 1773849651 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1773870025 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773870024 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773870038 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773870170 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773870192 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773910602 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773910837 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| 1773930253 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1773950158 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1773950487 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| 1773969463 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1773660999 | 4 | 10 | 6 | question | question | 1 | 6/19/2022 5:04:00 | 6/19/2022 5:15:00 |
| 1773661139 | 4 | 32 | 6 | survey | Survey | 1 | 6/19/2022 5:04:00 | 6/19/2022 5:26:00 |
| 1773670505 | 4 | 37 | 6 | quality | quality | 1 | 6/19/2022 5:34:00 | 6/19/2022 5:46:00 |
| 1773680650 | 4 | 30 | 6 | check | check | 1 | 6/19/2022 6:05:00 | 6/19/2022 6:15:00 |
| 1773680660 | 4 | 21 | 6 | quality | quality | 1 | 6/19/2022 6:05:00 | 6/19/2022 6:28:00 |
| 1773704279 | 4 | 5 | 6 | question | question | 1 | 6/19/2022 7:07:00 | 6/19/2022 7:21:00 |
| 1773718355 | 4 | 30 | 6 | survey | survey | 1 | 6/19/2022 7:38:00 | 6/19/2022 7:57:00 |
| 1773718319 | 4 | 20 | 6 | check | check | 1 | 6/19/2022 7:38:00 | 6/19/2022 7:49:00 |
| 1773733603 | 1 | 4 | 6 | question | question | 1 | 6/19/2022 8:09:00 | 6/19/2022 8:18:00 |
| 1773733758 | 1 | 7 | 6 | survey | survey | 1 | 6/19/2022 8:09:00 | 6/19/2022 8:17:00 |
| 1773733891 | 1 | 18 | 6 | check | check | 1 | 6/19/2022 8:09:00 | 6/19/2022 8:15:00 |
| 1773769732 | 4 | 44 | 6 | quality | quality | 1 | 6/19/2022 9:11:00 | 6/19/2022 9:25:00 |
| 1773769985 | 2 | 10 | 6 | quality | quality | 1 | 6/19/2022 9:11:00 | 6/19/2022 9:21:00 |
| 1773770159 | 4 | 30 | 6 | check | Check | 1 | 6/19/2022 9:11:00 | 6/19/2022 9:18:00 |
| 1773789163 | 4 | 22 | 6 | survey | survey | 1 | 6/19/2022 9:42:00 | 6/19/2022 9:55:00 |
| 1773789252 | 4 | 32 | 6 | question | Question | 1 | 6/19/2022 9:42:00 | 6/19/2022 9:49:00 |
| 1773808585 | 4 | 47 | 6 | check | check | 1 | 6/19/2022 10:13:00 | 6/19/2022 10:22:00 |
| 1773808850 | 4 | 38 | 6 | question | question | 1 | 6/19/2022 10:13:00 | 6/19/2022 10:20:00 |
| 1773808935 | 4 | 30 | 6 | quality | quality | 1 | 6/19/2022 10:13:00 | 6/19/2022 10:21:00 |
| 1773829069 | 4 | 32 | 6 | survey | survey | 1 | 6/19/2022 10:44:00 | 6/19/2022 10:58:00 |
| 1773849720 | 1 | 24 | 6 | question | Question | 1 | 6/19/2022 11:15:00 | 6/19/2022 11:29:00 |
| 1773849651 | 4 | 33 | 6 | check | Check | 1 | 6/19/2022 11:16:00 | 6/19/2022 11:32:00 |
| 1773870025 | 4 | 5 | 6 | quality | Quality | 1 | 6/19/2022 11:46:00 | 6/19/2022 11:55:00 |
| 1773870024 | 4 | 5 | 6 | check | check | 1 | 6/19/2022 11:46:00 | 6/19/2022 11:54:00 |
| 1773870038 | 2 | 17 | 6 | question | question | 1 | 6/19/2022 11:46:00 | 6/19/2022 12:01:00 |
| 1773870170 | 4 | 31 | 6 | quality | Quality | 1 | 6/19/2022 11:46:00 | 6/19/2022 11:54:00 |
| 1773870192 | 4 | 22 | 6 | survey | survey | 1 | 6/19/2022 11:47:00 | 6/19/2022 12:01:00 |
| 1773910602 | 4 | 5 | 6 | survey | survey | 1 | 6/19/2022 12:48:00 | 6/19/2022 12:59:00 |
| 1773910837 | 4 | 44 | 6 | quality | quality | 1 | 6/19/2022 12:48:00 | 6/19/2022 13:04:00 |
| 1773930253 | 4 | 21 | 6 | check | check | 1 | 6/19/2022 13:19:00 | 6/19/2022 13:35:00 |
| 1773950158 | 4 | 37 | 6 | question | Question | 1 | 6/19/2022 13:50:00 | 6/19/2022 13:58:00 |
| 1773950487 | 4 | 5 | 6 | quality | quality | 1 | 6/19/2022 13:50:00 | 6/19/2022 14:00:00 |
| 1773969463 | 4 | 5 | 6 | survey | survey | 1 | 6/19/2022 14:21:00 | 6/19/2022 14:32:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1773969790 | 2 | 1 | 2 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1774040599 | 2 | 1 | 3 | MO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1774040984 | 4 | 1 | 2 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 2wAwFsHK | 2 | 2 | 2 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 1775673926 | 2 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1775735555 | 2 | 1 | 3 | OR | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1775735698 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| YJ3zWvio | 2 | 2 | 2 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1775887643 | 1 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1776064278 | 2 | 2 | 5 | FL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1776087756 | 2 | 2 | 2 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1776130272 | 2 | 2 | 3 | MI | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1776130214 | 3 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1776152198 | 2 | 1 | 3 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1776152280 | 2 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1776172142 | 2 | 2 | 3 | NC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1776191447 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1776210051 | 4 | 2 | 3 | MO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1776226788 | 2 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1776226595 | 4 | 2 | 3 | UT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1776243190 | 3 | 2 | 3 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| JFPMFOdC | 2 | 2 | 2 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1776270891 | 2 | 1 | 4 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1776284163 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1776297532 | 2 | 1 | 2 | TX | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1776297653 | 4 | 1 | 4 | TX | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1776309371 | 2 | 1 | 3 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1776320362 | 2 | 1 | 2 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1776332807 | 1 | 1 | 3 | MA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1776332943 | 2 | 1 | 4 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1776346742 | 4 | 1 | 3 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1776387795 | 1 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1776394179 | 4 | 1 | 3 | NC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1773969790 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1774040599 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1774040984 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 2wAwFsHK | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1775673926 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1775735555 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1775735698 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| YJ3zWvio | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1775887643 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776064278 | 1 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 4 | 4 | 4 | 4 |
| 1776087756 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1776130272 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776130214 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776152198 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 |
| 1776152280 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776172142 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776191447 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1776210051 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1776226788 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776226595 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776243190 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| JFPMFOdC | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |
| 1776270891 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| 1776284163 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| 1776297532 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1776297653 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 1 | 4 | 4 |
| 1776309371 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1776320362 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 3 | 3 |
| 1776332807 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776332943 | 4 | 4 | 4 | 2 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1776346742 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776387795 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776394179 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1773969790 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1774040599 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1774040984 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 2wAwFsHK | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1775673926 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1775735555 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| 1775735698 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| YJ3zWvio | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1775887643 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776064278 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776087756 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776130272 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776130214 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776152198 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| 1776152280 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776172142 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1776191447 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |
| 1776210051 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776226788 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776226595 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 |
| 1776243190 | 1 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| JFPMFOdC | 4 | 2 | 3 | 4 | 1 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776270891 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| 1776284163 | 2 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776297532 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776297653 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776309371 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776320362 | 4 | 4 | 2 | 3 | 4 | 2 | 4 | 3 | 2 | 4 | 2 | 4 |
| 1776332807 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776332943 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776346742 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1776387795 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1776394179 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1773969790 | 1 | 10 | 6 | question | question | 1 | 6/19/2022 14:22:00 | 6/19/2022 14:27:00 |
| 1774040599 | 4 | 14 | 6 | survey | Survey | 1 | 6/19/2022 16:24:00 | 6/19/2022 16:37:00 |
| 1774040984 | 1 | 33 | 6 | question | question | 1 | 6/19/2022 16:25:00 | 6/19/2022 16:30:00 |
| 2wAwFsHK | 4 | 38 | 6 | check | check | 1 | 6/21/2022 10:56:00 | 6/21/2022 11:07:00 |
| 1775673926 | 4 | 38 | 6 | quality | quality | 1 | 6/21/2022 11:58:00 | 6/21/2022 12:13:00 |
| 1775735555 | 4 | 37 | 6 | check | check | 1 | 6/21/2022 12:59:00 | 6/21/2022 13:13:00 |
| 1775735698 | 4 | 30 | 6 | question | question | 1 | 6/21/2022 12:59:00 | 6/21/2022 13:08:00 |
| YJ3zWvio | 4 | 8 | 6 | survey | survey | 1 | 6/21/2022 14:16:00 | 6/21/2022 14:28:00 |
| 1775887643 | 3 | 46 | 6 | quality | quality | 1 | 6/21/2022 15:34:00 | 6/21/2022 15:41:00 |
| 1776064278 | 4 | 9 | 6 | check | check | 1 | 6/21/2022 18:40:00 | 6/21/2022 18:45:00 |
| 1776087756 | 4 | 5 | 6 | question | question | 1 | 6/21/2022 19:11:00 | 6/21/2022 19:20:00 |
| 1776130272 | 4 | 22 | 6 | survey | survey | 1 | 6/21/2022 20:13:00 | 6/21/2022 20:41:00 |
| 1776130214 | 4 | 30 | 6 | survey | survey | 1 | 6/21/2022 20:13:00 | 6/21/2022 20:24:00 |
| 1776152198 | 4 | 5 | 6 | check | check | 1 | 6/21/2022 20:44:00 | 6/21/2022 21:06:00 |
| 1776152280 | 4 | 30 | 6 | quality | quality | 1 | 6/21/2022 20:44:00 | 6/21/2022 20:59:00 |
| 1776172142 | 4 | 33 | 6 | question | question | 1 | 6/21/2022 21:15:00 | 6/21/2022 21:24:00 |
| 1776191447 | 4 | 30 | 6 | question | question | 1 | 6/21/2022 21:46:00 | 6/21/2022 21:58:00 |
| 1776210051 | 4 | 5 | 6 | survey | survey | 1 | 6/21/2022 22:17:00 | 6/21/2022 22:28:00 |
| 1776226788 | 2 | 46 | 6 | check | check | 1 | 6/21/2022 22:48:00 | 6/21/2022 23:09:00 |
| 1776226595 | 4 | 44 | 6 | quality | Quality | 1 | 6/21/2022 22:48:00 | 6/21/2022 23:04:00 |
| 1776243190 | 4 | 6 | 6 | survey | survey | 1 | 6/21/2022 23:19:00 | 6/21/2022 23:24:00 |
| JFPMFOdC | 4 | 32 | 6 | question | question | 1 | 6/22/2022 0:05:00 | 6/22/2022 0:16:00 |
| 1776270891 | 4 | 5 | 6 | question | question | 1 | 6/22/2022 0:21:00 | 6/22/2022 0:28:00 |
| 1776284163 | 4 | 30 | 6 | survey | survey | 1 | 6/22/2022 0:52:00 | 6/22/2022 0:58:00 |
| 1776297532 | 4 | 43 | 6 | quality | quality | 1 | 6/22/2022 1:25:00 | 6/22/2022 1:37:00 |
| 1776297653 | 4 | 43 | 6 | survey | Survey | 1 | 6/22/2022 1:25:00 | 6/22/2022 1:36:00 |
| 1776309371 | 4 | 5 | 6 | check | check | 1 | 6/22/2022 1:55:00 | 6/22/2022 2:28:00 |
| 1776320362 | 4 | 5 | 6 | question | question | 1 | 6/22/2022 2:25:00 | 6/22/2022 2:33:00 |
| 1776332807 | 4 | 21 | 6 | quality | quality | 1 | 6/22/2022 3:00:00 | 6/22/2022 3:08:00 |
| 1776332943 | 4 | 5 | 6 | survey | survey | 1 | 6/22/2022 3:00:00 | 6/22/2022 3:12:00 |
| 1776346742 | 4 | 10 | 6 | check | check | 1 | 6/22/2022 3:28:00 | 6/22/2022 3:37:00 |
| 1776387795 | 1 | 46 | 6 | question | question | 1 | 6/22/2022 4:51:00 | 6/22/2022 5:07:00 |
| 1776394179 | 4 | 33 | 6 | quality | Quality | 1 | 6/22/2022 5:06:00 | 6/22/2022 5:17:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1776396413 | 2 | 1 | 2 | FL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1776410763 | 4 | 1 | 3 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1776410852 | 4 | 1 | 3 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1776426172 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1776444673 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1776464003 | 4 | 1 | 2 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1776485659 | 2 | 1 | 3 | MT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1776508864 | 2 | 1 | 3 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1776509236 | 1 | 1 | 3 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1776534263 | 2 | 1 | 3 | SC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1776534191 | 3 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1776561834 | 1 | 1 | 2 | AZ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1776562249 | 1 | 1 | 3 | NC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1776589715 | 2 | 1 | 2 | OH | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1776621349 | 2 | 1 | 3 | OH | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1776718723 | 1 | 1 | 2 | MD | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 1776781876 | 2 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1776816925 | 4 | 1 | 2 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1776852458 | 3 | 1 | 2 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1776920957 | 4 | 1 | 3 | TX | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1776950219 | 4 | 1 | 3 | IL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1776950674 | 4 | 1 | 3 | TX | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1776983268 | 4 | 1 | 2 | UT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1776984331 | 4 | 1 | 2 | TX | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1776984609 | 4 | 1 | 2 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1776984398 | 3 | 1 | 3 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1777014057 | 1 | 1 | 2 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1777014364 | 4 | 1 | 2 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1777014846 | 4 | 1 | 2 | WA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1783587070 | 2 | 1 | 3 | AL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1783643435 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1783643649 | 2 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1783679344 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |

**M-21**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1776396413 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776410763 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |
| 1776410852 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1776426172 | 1 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776444673 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1776464003 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776485659 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| 1776508864 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776509236 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| 1776534263 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776534191 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776561834 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
| 1776562249 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776589715 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776621349 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776718723 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776781876 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776816925 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776852458 | 1 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776920957 | 4 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776950219 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776950674 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776983268 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776984331 | 4 | 2 | 4 | 1 | 4 | 4 | 1 | 4 | 4 | 4 | 2 | 4 |
| 1776984609 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1776984398 | 4 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1777014057 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
| 1777014364 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
| 1777014846 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
| 1783587070 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1783643435 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| 1783643649 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1783679344 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1776396413 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1776410763 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776410852 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 |
| 1776426172 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 |
| 1776444673 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 |
| 1776464003 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1776485659 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776508864 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776509236 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776534263 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776534191 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1776561834 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776562249 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776589715 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 |
| 1776621349 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1776718723 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776781876 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776816925 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776852458 | 1 | 4 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 4 | 2 | 3 |
| 1776920957 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776950219 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| 1776950674 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776983268 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776984331 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 1 |
| 1776984609 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1776984398 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1777014057 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1777014364 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1777014846 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 1 | 4 |
| 1783587070 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1783643435 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 1 | 3 | 3 | 4 | 4 |
| 1783643649 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1783679344 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1776396413 | 1 | 9 | 6 | question | question | 1 | 6/22/2022 5:07:00 | 6/22/2022 5:21:00 |
| 1776410763 | 4 | 32 | 6 | survey | Survey | 1 | 6/22/2022 5:34:00 | 6/22/2022 5:58:00 |
| 1776410852 | 4 | 5 | 6 | quality | quality | 1 | 6/22/2022 5:35:00 | 6/22/2022 6:05:00 |
| 1776426172 | 4 | 38 | 6 | check | check | 1 | 6/22/2022 6:03:00 | 6/22/2022 6:19:00 |
| 1776444673 | 1 | 30 | 6 | check | check | 1 | 6/22/2022 6:34:00 | 6/22/2022 6:53:00 |
| 1776464003 | 4 | 5 | 6 | question | question | 1 | 6/22/2022 7:05:00 | 6/22/2022 7:17:00 |
| 1776485659 | 4 | 26 | 6 | quality | quality | 1 | 6/22/2022 7:37:00 | 6/22/2022 7:47:00 |
| 1776508864 | 4 | 15 | 6 | survey | survey | 1 | 6/22/2022 8:06:00 | 6/22/2022 8:14:00 |
| 1776509236 | 4 | 5 | 6 | question | question | 1 | 6/22/2022 8:07:00 | 6/22/2022 8:25:00 |
| 1776534263 | 4 | 40 | 6 | check | check | 1 | 6/22/2022 8:37:00 | 6/22/2022 8:50:00 |
| 1776534191 | 4 | 35 | 6 | quality | quality | 1 | 6/22/2022 8:38:00 | 6/22/2022 8:46:00 |
| 1776561834 | 4 | 3 | 6 | check | check | 1 | 6/22/2022 9:09:00 | 6/22/2022 9:38:00 |
| 1776562249 | 4 | 33 | 6 | survey | survey | 1 | 6/22/2022 9:10:00 | 6/22/2022 9:24:00 |
| 1776589715 | 4 | 35 | 6 | question | question | 1 | 6/22/2022 9:39:00 | 6/22/2022 9:45:00 |
| 1776621349 | 4 | 35 | 6 | check | check | 1 | 6/22/2022 10:12:00 | 6/22/2022 10:24:00 |
| 1776718723 | 4 | 20 | 6 | question | question | 1 | 6/22/2022 11:45:00 | 6/22/2022 11:52:00 |
| 1776781876 | 4 | 20 | 6 | survey | survey | 1 | 6/22/2022 12:49:00 | 6/22/2022 13:01:00 |
| 1776816925 | 2 | 5 | 6 | check | Check | 1 | 6/22/2022 13:18:00 | 6/22/2022 13:26:00 |
| 1776852458 | 1 | 46 | 6 | quality | quality | 1 | 6/22/2022 13:48:00 | 6/22/2022 13:56:00 |
| 1776920957 | 4 | 21 | 6 | question | question | 1 | 6/22/2022 14:51:00 | 6/22/2022 15:16:00 |
| 1776950219 | 4 | 13 | 6 | quality | quality | 1 | 6/22/2022 15:20:00 | 6/22/2022 15:29:00 |
| 1776950674 | 4 | 43 | 6 | question | Question | 1 | 6/22/2022 15:21:00 | 6/22/2022 15:39:00 |
| 1776983268 | 4 | 44 | 6 | survey | Survey | 1 | 6/22/2022 15:52:00 | 6/22/2022 16:07:00 |
| 1776984331 | 1 | 43 | 6 | quality | Quality | 1 | 6/22/2022 15:53:00 | 6/22/2022 16:39:00 |
| 1776984609 | 4 | 32 | 6 | check | check | 1 | 6/22/2022 15:53:00 | 6/22/2022 16:02:00 |
| 1776984398 | 4 | 13 | 6 | survey | Survey | 1 | 6/22/2022 15:53:00 | 6/22/2022 16:07:00 |
| 1777014057 | 4 | 5 | 6 | question | question | 1 | 6/22/2022 16:22:00 | 6/22/2022 16:52:00 |
| 1777014364 | 4 | 5 | 6 | quality | Quality | 1 | 6/22/2022 16:23:00 | 6/22/2022 16:34:00 |
| 1777014846 | 4 | 47 | 6 | check | check | 1 | 6/22/2022 16:23:00 | 6/22/2022 16:33:00 |
| 1783587070 | 4 | 1 | 6 | survey | survey | 1 | 6/29/2022 20:02:00 | 6/29/2022 20:22:00 |
| 1783643435 | 4 | 38 | 6 | question | question | 1 | 6/29/2022 21:33:00 | 6/29/2022 21:40:00 |
| 1783643649 | 4 | 30 | 6 | check | check | 1 | 6/29/2022 21:33:00 | 6/29/2022 21:43:00 |
| 1783679344 | 4 | 30 | 6 | quality | quality | 1 | 6/29/2022 22:36:00 | 6/29/2022 22:42:00 |

**M-24**

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783696255 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1783709624 | 2 | 2 | 3 | NJ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1783927985 | 1 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1783974042 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1783980496 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1784041171 | 4 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784070353 | 4 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1784083568 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1784090017 | 1 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784099142 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784108080 | 4 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784139264 | 4 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1784140247 | 1 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784145977 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784158266 | 2 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1784203626 | 2 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784203787 | 2 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1784207006 | 2 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1784206338 | 2 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1784235153 | 1 | 2 | 3 | MD | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1784234491 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784236526 | 2 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1784240703 | 4 | 2 | 4 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1784265193 | 1 | 2 | 5 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1784269594 | 2 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784295765 | 1 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784303028 | 4 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1784303236 | 3 | 2 | 2 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 1784304066 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1784329721 | 1 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784330221 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1784333427 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784339472 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|--------|
| 1783696255 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1783709624 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1783927985 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1783974042 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1783980496 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784041171 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784070353 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784083568 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784090017 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784099142 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1784108080 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784139264 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1784140247 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784145977 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784158266 | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784203626 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784203787 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784207006 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784206338 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784235153 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784234491 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784236526 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784240703 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784265193 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784269594 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784295765 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784303028 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784303236 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| 1784304066 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784329721 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784330221 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784333427 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784339472 | 4 | 4 | 4 | 1 | 4 | 4 | 1 | 4 | 4 | 4 | 1 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 1783696255 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1783709624 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 1 |
| 1783927985 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1783974042 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1783980496 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784041171 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784070353 | 1 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1784083568 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784090017 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1784099142 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784108080 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1784139264 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784140247 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1784145977 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784158266 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 4 | 2 | 4 | 4 | 2 |
| 1784203626 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784203787 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1784207006 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1784206338 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784235153 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784234491 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1784236526 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784240703 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784265193 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1784269594 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1784295765 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784303028 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784303236 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784304066 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784329721 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784330221 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784333427 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784339472 | 4 | 4 | 1 | 4 | 4 | 1 | 4 | 4 | 1 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1783696255 | 4 | 38 | 6 | check | Check | 1 | 6/29/2022 23:10:00 | 6/29/2022 23:24:00 |
| 1783709624 | 1 | 30 | 6 | question | question | 1 | 6/29/2022 23:38:00 | 6/29/2022 23:52:00 |
| 1783927985 | 4 | 38 | 6 | quality | quality | 1 | 6/30/2022 7:26:00 | 6/30/2022 7:59:00 |
| 1783974042 | 4 | 30 | 6 | check | check | 1 | 6/30/2022 8:27:00 | 6/30/2022 8:36:00 |
| 1783980496 | 4 | 30 | 6 | survey | survey | 1 | 6/30/2022 8:35:00 | 6/30/2022 8:41:00 |
| 1784041171 | 4 | 20 | 6 | quality | quality | 1 | 6/30/2022 9:45:00 | 6/30/2022 9:51:00 |
| 1784070353 | 4 | 20 | 6 | question | Question | 1 | 6/30/2022 10:15:00 | 6/30/2022 10:23:00 |
| 1784083568 | 4 | 30 | 6 | question | question | 1 | 6/30/2022 10:27:00 | 6/30/2022 10:38:00 |
| 1784090017 | 4 | 38 | 6 | survey | survey | 1 | 6/30/2022 10:34:00 | 6/30/2022 10:53:00 |
| 1784099142 | 4 | 32 | 6 | check | Check | 1 | 6/30/2022 10:45:00 | 6/30/2022 10:56:00 |
| 1784108080 | 4 | 38 | 6 | quality | Quality | 1 | 6/30/2022 10:54:00 | 6/30/2022 11:08:00 |
| 1784139264 | 4 | 38 | 6 | question | question | 1 | 6/30/2022 11:26:00 | 6/30/2022 11:38:00 |
| 1784140247 | 4 | 38 | 6 | survey | survey | 1 | 6/30/2022 11:27:00 | 6/30/2022 11:35:00 |
| 1784145977 | 4 | 30 | 6 | survey | survey | 1 | 6/30/2022 11:33:00 | 6/30/2022 12:03:00 |
| 1784158266 | 4 | 38 | 6 | check | check | 1 | 6/30/2022 11:45:00 | 6/30/2022 11:55:00 |
| 1784203626 | 4 | 8 | 6 | question | question | 1 | 6/30/2022 12:28:00 | 6/30/2022 12:38:00 |
| 1784203787 | 4 | 38 | 6 | check | check | 1 | 6/30/2022 12:28:00 | 6/30/2022 12:36:00 |
| 1784207006 | 4 | 38 | 6 | quality | quality | 1 | 6/30/2022 12:31:00 | 6/30/2022 12:38:00 |
| 1784206338 | 4 | 20 | 6 | question | question | 1 | 6/30/2022 12:36:00 | 6/30/2022 13:07:00 |
| 1784235153 | 4 | 20 | 6 | question | question | 1 | 6/30/2022 12:59:00 | 6/30/2022 13:24:00 |
| 1784234491 | 4 | 38 | 6 | survey | survey | 1 | 6/30/2022 12:59:00 | 6/30/2022 13:10:00 |
| 1784236526 | 4 | 30 | 6 | check | check | 1 | 6/30/2022 13:00:00 | 6/30/2022 13:18:00 |
| 1784240703 | 4 | 30 | 6 | quality | quality | 1 | 6/30/2022 13:04:00 | 6/30/2022 13:17:00 |
| 1784265193 | 4 | 38 | 6 | survey | survey | 1 | 6/30/2022 13:29:00 | 6/30/2022 14:01:00 |
| 1784269594 | 4 | 38 | 6 | quality | quality | 1 | 6/30/2022 13:33:00 | 6/30/2022 13:43:00 |
| 1784295765 | 4 | 30 | 6 | check | check | 1 | 6/30/2022 13:59:00 | 6/30/2022 14:06:00 |
| 1784303028 | 4 | 20 | 6 | survey | survey | 1 | 6/30/2022 14:06:00 | 6/30/2022 14:13:00 |
| 1784303236 | 4 | 38 | 6 | question | question | 1 | 6/30/2022 14:07:00 | 6/30/2022 14:16:00 |
| 1784304066 | 4 | 8 | 6 | question | question | 1 | 6/30/2022 14:07:00 | 6/30/2022 14:16:00 |
| 1784329721 | 4 | 30 | 6 | check | check | 1 | 6/30/2022 14:35:00 | 6/30/2022 14:44:00 |
| 1784330221 | 4 | 30 | 6 | check | check | 1 | 6/30/2022 14:36:00 | 6/30/2022 14:41:00 |
| 1784333427 | 4 | 20 | 6 | survey | survey | 1 | 6/30/2022 14:39:00 | 6/30/2022 14:53:00 |
| 1784339472 | 1 | 38 | 6 | question | question | 1 | 6/30/2022 14:45:00 | 6/30/2022 14:58:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1784344379 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1784354688 | 2 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1784355538 | 1 | 2 | 5 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1784364667 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1784364840 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1784370996 | 2 | 2 | 5 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1784371962 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1784379594 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1784391288 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1784396873 | 2 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784401636 | 4 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1784409549 | 2 | 1 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1784409575 | 2 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1784431411 | 2 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1784470970 | 2 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1784500821 | 1 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1784521747 | 2 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1784578390 | 4 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1784612596 | 2 | 1 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1784614750 | 2 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1784617938 | 3 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1784693596 | 2 | 1 | 3 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1784714162 | 4 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1784918678 | 2 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1785005689 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1785108481 | 2 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1785248272 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1785250160 | 1 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1785251077 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1785252476 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1785258478 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1785264210 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1785265364 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |

**M-29**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1784344379 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784354688 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784355538 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784364667 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784364840 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784370996 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784371962 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784379594 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784391288 | 4 | 1 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784396873 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784401636 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784409549 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784409575 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784431411 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784470970 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784500821 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784521747 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784578390 | 4 | 1 | 4 | 2 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 2 |
| 1784612596 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784614750 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784617938 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784693596 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784714162 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784918678 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785005689 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785108481 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785248272 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785250160 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785251077 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |
| 1785252476 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1785258478 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1785264210 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785265364 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1784344379 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784354688 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1784355538 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784364667 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1784364840 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784370996 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| 1784371962 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784379594 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784391288 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 2 |
| 1784396873 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 2 |
| 1784401636 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1784409549 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784409575 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1784431411 | 4 | 1 | 3 | 1 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1784470970 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784500821 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784521747 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 2 |
| 1784578390 | 1 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 1 | 2 | 4 | 2 |
| 1784612596 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784614750 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1784617938 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784693596 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1784714162 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1784918678 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1785005689 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785108481 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1785248272 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785250160 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1785251077 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785252476 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785258478 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785264210 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1785265364 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1784344379 | 4 | 30 | 6 | quality | quality | 1 | 6/30/2022 14:50:00 | 6/30/2022 15:03:00 |
| 1784354688 | 4 | 38 | 6 | check | check | 1 | 6/30/2022 15:00:00 | 6/30/2022 15:10:00 |
| 1784355538 | 4 | 20 | 6 | survey | survey | 1 | 6/30/2022 15:02:00 | 6/30/2022 15:16:00 |
| 1784364667 | 4 | 49 | 6 | quality | quality | 1 | 6/30/2022 15:10:00 | 6/30/2022 15:16:00 |
| 1784364840 | 1 | 46 | 6 | question | question | 1 | 6/30/2022 15:10:00 | 6/30/2022 15:27:00 |
| 1784370996 | 4 | 40 | 6 | quality | QUALITY | 1 | 6/30/2022 15:17:00 | 6/30/2022 15:26:00 |
| 1784371962 | 4 | 30 | 6 | survey | Survey | 1 | 6/30/2022 15:18:00 | 6/30/2022 15:31:00 |
| 1784379594 | 4 | 30 | 6 | survey | survey | 1 | 6/30/2022 15:25:00 | 6/30/2022 15:33:00 |
| 1784391288 | 4 | 20 | 6 | check | check | 1 | 6/30/2022 15:40:00 | 6/30/2022 16:03:00 |
| 1784396873 | 4 | 38 | 6 | quality | quality | 1 | 6/30/2022 15:45:00 | 6/30/2022 15:58:00 |
| 1784401636 | 4 | 38 | 6 | question | question | 1 | 6/30/2022 15:49:00 | 6/30/2022 16:01:00 |
| 1784409549 | 4 | 20 | 6 | check | check | 1 | 6/30/2022 15:58:00 | 6/30/2022 16:05:00 |
| 1784409575 | 4 | 30 | 6 | question | question | 1 | 6/30/2022 15:58:00 | 6/30/2022 16:06:00 |
| 1784431411 | 4 | 20 | 6 | check | check | 1 | 6/30/2022 16:21:00 | 6/30/2022 16:32:00 |
| 1784470970 | 4 | 30 | 6 | quality | quality | 1 | 6/30/2022 17:09:00 | 6/30/2022 17:16:00 |
| 1784500821 | 4 | 30 | 6 | survey | survey | 1 | 6/30/2022 17:48:00 | 6/30/2022 17:54:00 |
| 1784521747 | 4 | 20 | 6 | survey | survey | 1 | 6/30/2022 18:17:00 | 6/30/2022 18:23:00 |
| 1784578390 | 2 | 38 | 6 | question | question | 1 | 6/30/2022 19:38:00 | 6/30/2022 19:56:00 |
| 1784612596 | 1 | 38 | 6 | quality | quality | 1 | 6/30/2022 20:32:00 | 6/30/2022 20:44:00 |
| 1784614750 | 1 | 38 | 6 | check | check | 1 | 6/30/2022 20:36:00 | 6/30/2022 20:43:00 |
| 1784617938 | 4 | 30 | 6 | question | question | 1 | 6/30/2022 20:41:00 | 6/30/2022 20:50:00 |
| 1784693596 | 4 | 30 | 6 | check | check | 1 | 6/30/2022 22:58:00 | 6/30/2022 23:10:00 |
| 1784714162 | 4 | 38 | 6 | question | Question | 1 | 6/30/2022 23:46:00 | 7/1/2022 0:01:00 |
| 1784918678 | 2 | 38 | 6 | survey | survey | 1 | 7/1/2022 7:06:00 | 7/1/2022 7:20:00 |
| 1785005689 | 4 | 8 | 6 | question | Question | 1 | 7/1/2022 9:09:00 | 7/1/2022 9:20:00 |
| 1785108481 | 4 | 38 | 6 | check | check | 1 | 7/1/2022 10:57:00 | 7/1/2022 11:14:00 |
| 1785248272 | 1 | 46 | 6 | quality | Quality | 1 | 7/1/2022 13:27:00 | 7/1/2022 13:50:00 |
| 1785250160 | 4 | 38 | 6 | survey | survey | 1 | 7/1/2022 13:29:00 | 7/1/2022 13:41:00 |
| 1785251077 | 4 | 38 | 6 | survey | survey | 1 | 7/1/2022 13:30:00 | 7/1/2022 13:44:00 |
| 1785252476 | 4 | 30 | 6 | quality | quality | 1 | 7/1/2022 13:31:00 | 7/1/2022 13:37:00 |
| 1785258478 | 4 | 30 | 6 | check | check | 1 | 7/1/2022 13:38:00 | 7/1/2022 13:55:00 |
| 1785264210 | 2 | 46 | 6 | question | question | 1 | 7/1/2022 13:44:00 | 7/1/2022 13:57:00 |
| 1785265364 | 4 | 32 | 6 | quality | quality | 1 | 7/1/2022 13:46:00 | 7/1/2022 14:05:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1785270406 | 1 | 2 | 5 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1785299682 | 1 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1785299587 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1785315228 | 3 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1785365969 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1785376895 | 2 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1785378965 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1785379809 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1785380196 | 1 | 2 | 3 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| 1785384425 | 2 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1785385241 | 1 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1785392950 | 1 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1785398343 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1785398431 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1785399788 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1785406067 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1785411365 | 2 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1785415863 | 2 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1785418369 | 1 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1785420004 | 4 | 2 | 3 | MD | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 1785422380 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1785423379 | 4 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1785426594 | 2 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1785512144 | 2 | 1 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1785543643 | 2 | 1 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1785551207 | 4 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1785554730 | 1 | 1 | 5 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1785566319 | 4 | 1 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1785597376 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1785601455 | 2 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1785635688 | 4 | 1 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1785652391 | 4 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1785659570 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|--------|
| 1785270406 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785299682 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785299587 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785315228 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 4 |
| 1785365969 | 4 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1785376895 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785378965 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785379809 | 4 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 1 | 1 | 4 | 4 |
| 1785380196 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785384425 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785385241 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785392950 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785398343 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785398431 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785399788 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785406067 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785411365 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785415863 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785418369 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785420004 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785422380 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785423379 | 4 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785426594 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785512144 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785543643 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785551207 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785554730 | 1 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 4 | 4 | 4 | 4 |
| 1785566319 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785597376 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785601455 | 2 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 2 | 4 | 4 |
| 1785635688 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785652391 | 4 | 4 | 4 | 1 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785659570 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1785270406 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785299682 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785299587 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785315228 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785365969 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785376895 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785378965 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785379809 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785380196 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785384425 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1785385241 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785392950 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785398343 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1785398431 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785399788 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1785406067 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785411365 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785415863 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1785418369 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785420004 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785422380 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785423379 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785426594 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785512144 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785543643 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785551207 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785554730 | 4 | 1 | 1 | 4 | 1 | 4 | 4 | 1 | 4 | 1 | 4 | 1 |
| 1785566319 | 4 | 1 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785597376 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785601455 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1785635688 | 4 | 4 | 3 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785652391 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785659570 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |

**M-35**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|-------|--------|-----|-----|---------|----------|------|-----------|---------|
| 1785270406 | 4 | 38 | 6 | check | check | 1 | 7/1/2022 13:51:00 | 7/1/2022 13:59:00 |
| 1785299682 | 1 | 21 | 6 | check | check | 1 | 7/1/2022 14:25:00 | 7/1/2022 14:39:00 |
| 1785299587 | 4 | 38 | 6 | question | question | 1 | 7/1/2022 14:25:00 | 7/1/2022 14:31:00 |
| 1785315228 | 4 | 30 | 6 | survey | Survey | 1 | 7/1/2022 14:44:00 | 7/1/2022 15:15:00 |
| 1785365969 | 4 | 30 | 6 | quality | Quality | 1 | 7/1/2022 15:41:00 | 7/1/2022 15:51:00 |
| 1785376895 | 4 | 30 | 6 | question | question | 1 | 7/1/2022 15:54:00 | 7/1/2022 16:04:00 |
| 1785378965 | 4 | 20 | 6 | question | Question | 1 | 7/1/2022 15:56:00 | 7/1/2022 16:06:00 |
| 1785379809 | 4 | 30 | 6 | survey | survey | 1 | 7/1/2022 15:57:00 | 7/1/2022 16:04:00 |
| 1785380196 | 4 | 30 | 6 | quality | quality | 1 | 7/1/2022 15:59:00 | 7/1/2022 16:17:00 |
| 1785384425 | 1 | 38 | 6 | survey | survey | 1 | 7/1/2022 16:03:00 | 7/1/2022 16:19:00 |
| 1785385241 | 4 | 30 | 6 | check | check | 1 | 7/1/2022 16:04:00 | 7/1/2022 16:24:00 |
| 1785392950 | 4 | 30 | 6 | quality | quality | 1 | 7/1/2022 16:14:00 | 7/1/2022 16:40:00 |
| 1785398343 | 4 | 38 | 6 | quality | quality | 1 | 7/1/2022 16:20:00 | 7/1/2022 16:54:00 |
| 1785398431 | 4 | 20 | 6 | question | Question | 1 | 7/1/2022 16:20:00 | 7/1/2022 16:31:00 |
| 1785399788 | 1 | 20 | 6 | check | check | 1 | 7/1/2022 16:22:00 | 7/1/2022 16:33:00 |
| 1785406067 | 4 | 30 | 6 | survey | Survey | 1 | 7/1/2022 16:31:00 | 7/1/2022 16:44:00 |
| 1785411365 | 4 | 38 | 6 | quality | quality | 1 | 7/1/2022 16:37:00 | 7/1/2022 16:52:00 |
| 1785415863 | 4 | 30 | 6 | survey | survey | 1 | 7/1/2022 16:42:00 | 7/1/2022 16:51:00 |
| 1785418369 | 4 | 51 | 6 | question | question | 1 | 7/1/2022 16:45:00 | 7/1/2022 16:53:00 |
| 1785420004 | 4 | 20 | 6 | check | Check | 1 | 7/1/2022 16:48:00 | 7/1/2022 17:20:00 |
| 1785422380 | 4 | 30 | 6 | quality | Quality | 1 | 7/1/2022 16:51:00 | 7/1/2022 17:19:00 |
| 1785423379 | 2 | 30 | 6 | question | question | 1 | 7/1/2022 16:52:00 | 7/1/2022 17:04:00 |
| 1785426594 | 1 | 38 | 6 | survey | survey | 1 | 7/1/2022 16:56:00 | 7/1/2022 17:49:00 |
| 1785512144 | 4 | 8 | 6 | question | question | 1 | 7/1/2022 18:51:00 | 7/1/2022 19:02:00 |
| 1785543643 | 4 | 20 | 6 | check | check | 1 | 7/1/2022 19:41:00 | 7/1/2022 19:51:00 |
| 1785551207 | 1 | 20 | 6 | survey | Survey | 1 | 7/1/2022 19:55:00 | 7/1/2022 20:11:00 |
| 1785554730 | 1 | 30 | 6 | question | question | 1 | 7/1/2022 20:01:00 | 7/1/2022 20:20:00 |
| 1785566319 | 4 | 8 | 6 | check | check | 1 | 7/1/2022 20:21:00 | 7/1/2022 20:31:00 |
| 1785597376 | 4 | 30 | 6 | check | Check | 1 | 7/1/2022 21:19:00 | 7/1/2022 21:27:00 |
| 1785601455 | 4 | 38 | 6 | survey | survey | 1 | 7/1/2022 21:26:00 | 7/1/2022 21:38:00 |
| 1785635688 | 4 | 8 | 6 | quality | Quality | 1 | 7/1/2022 22:32:00 | 7/1/2022 22:40:00 |
| 1785652391 | 4 | 38 | 6 | survey | Survey | 1 | 7/1/2022 23:06:00 | 7/1/2022 23:41:00 |
| 1785659570 | 4 | 38 | 6 | question | question | 1 | 7/1/2022 23:22:00 | 7/1/2022 23:37:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1785695925 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1785716353 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1785781094 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1787295286 | 4 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1787300023 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1787300955 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1787301986 | 4 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1787315449 | 2 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1787330031 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1787348455 | 2 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1787385297 | 4 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1787415709 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1787426668 | 1 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1788033014 | 1 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1788032862 | 1 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1788059460 | 4 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1788061140 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1788062199 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1788063164 | 1 | 2 | 5 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1788061382 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1788091627 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1788093273 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1788093342 | 2 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1788095121 | 2 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1788099191 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1788099530 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1788099416 | 4 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1788100135 | 3 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1788122218 | 1 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1788123449 | 1 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1788131031 | 2 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1788153050 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1788173038 | 2 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1785695925 | 4 | 4 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 1785716353 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785781094 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787295286 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787300023 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787300955 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787301986 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787315449 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787330031 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787348455 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787385297 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787415709 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787426668 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788033014 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788032862 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788059460 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788061140 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788062199 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788063164 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1788061382 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788091627 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788093273 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788093342 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788095121 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788099191 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 4 |
| 1788099530 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788099416 | 2 | 4 | 4 | 1 | 3 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1788100135 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788122218 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788123449 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788131031 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788153050 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788173038 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1785695925 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785716353 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1785781094 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787295286 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1787300023 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787300955 | 2 | 1 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787301986 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787315449 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787330031 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1787348455 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787385297 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1787415709 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| 1787426668 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |
| 1788033014 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788032862 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1788059460 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788061140 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788062199 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1788063164 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1788061382 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788091627 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788093273 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788093342 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1788095121 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788099191 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788099530 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| 1788099416 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1788100135 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788122218 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788123449 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788131031 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788153050 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1788173038 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1785695925 | 4 | 52 | 6 | question | question | 1 | 7/2/2022 1:01:00 | 7/2/2022 1:09:00 |
| 1785716353 | 4 | 30 | 6 | check | check | 1 | 7/2/2022 2:04:00 | 7/2/2022 2:09:00 |
| 1785781094 | 4 | 20 | 6 | quality | Quality | 1 | 7/2/2022 5:05:00 | 7/2/2022 5:11:00 |
| 1787295286 | 4 | 8 | 6 | quality | quality | 1 | 7/4/2022 11:22:00 | 7/4/2022 11:27:00 |
| 1787300023 | 4 | 30 | 6 | question | question | 1 | 7/4/2022 11:28:00 | 7/4/2022 11:33:00 |
| 1787300955 | 2 | 38 | 6 | check | Check | 1 | 7/4/2022 11:29:00 | 7/4/2022 11:36:00 |
| 1787301986 | 4 | 30 | 6 | survey | survey | 1 | 7/4/2022 11:30:00 | 7/4/2022 11:50:00 |
| 1787315449 | 1 | 49 | 6 | question | question | 1 | 7/4/2022 11:46:00 | 7/4/2022 12:07:00 |
| 1787330031 | 4 | 38 | 6 | survey | Survey | 1 | 7/4/2022 12:05:00 | 7/4/2022 12:11:00 |
| 1787348455 | 4 | 30 | 6 | quality | quality | 1 | 7/4/2022 12:29:00 | 7/4/2022 12:38:00 |
| 1787385292 | 1 | 20 | 6 | survey | Survey | 1 | 7/4/2022 13:18:00 | 7/4/2022 14:08:00 |
| 1787415709 | 2 | 30 | 6 | question | question | 1 | 7/4/2022 14:01:00 | 7/4/2022 14:08:00 |
| 1787426668 | 4 | 5 | 6 | check | Check | 1 | 7/4/2022 14:17:00 | 7/4/2022 14:39:00 |
| 1788033014 | 4 | 30 | 6 | question | question | 1 | 7/5/2022 10:52:00 | 7/5/2022 11:15:00 |
| 1788032862 | 4 | 38 | 6 | quality | quality | 1 | 7/5/2022 10:52:00 | 7/5/2022 10:59:00 |
| 1788059460 | 4 | 30 | 6 | check | Check | 1 | 7/5/2022 11:17:00 | 7/5/2022 11:37:00 |
| 1788061140 | 4 | 30 | 6 | survey | survey | 1 | 7/5/2022 11:19:00 | 7/5/2022 11:29:00 |
| 1788062199 | 4 | 38 | 6 | quality | quality | 1 | 7/5/2022 11:20:00 | 7/5/2022 11:33:00 |
| 1788063164 | 4 | 38 | 6 | question | question | 1 | 7/5/2022 11:21:00 | 7/5/2022 11:38:00 |
| 1788061382 | 4 | 30 | 6 | survey | survey | 1 | 7/5/2022 11:26:00 | 7/5/2022 12:03:00 |
| 1788091627 | 4 | 30 | 6 | check | check | 1 | 7/5/2022 11:50:00 | 7/5/2022 12:03:00 |
| 1788093273 | 4 | 30 | 6 | question | question | 1 | 7/5/2022 11:51:00 | 7/5/2022 12:06:00 |
| 1788093342 | 4 | 30 | 6 | quality | quality | 1 | 7/5/2022 11:51:00 | 7/5/2022 12:02:00 |
| 1788095121 | 1 | 20 | 6 | check | check | 1 | 7/5/2022 11:53:00 | 7/5/2022 12:00:00 |
| 1788099191 | 4 | 32 | 6 | survey | survey | 1 | 7/5/2022 11:57:00 | 7/5/2022 12:15:00 |
| 1788099530 | 4 | 22 | 6 | survey | survey | 1 | 7/5/2022 11:57:00 | 7/5/2022 12:09:00 |
| 1788099416 | 2 | 20 | 6 | check | check | 1 | 7/5/2022 11:57:00 | 7/5/2022 12:05:00 |
| 1788100135 | 1 | 30 | 6 | quality | quality | 1 | 7/5/2022 11:58:00 | 7/5/2022 12:04:00 |
| 1788122218 | 4 | 38 | 6 | question | question | 1 | 7/5/2022 12:22:00 | 7/5/2022 12:32:00 |
| 1788123449 | 4 | 30 | 6 | question | question | 1 | 7/5/2022 12:23:00 | 7/5/2022 12:51:00 |
| 1788131031 | 4 | 30 | 6 | survey | survey | 1 | 7/5/2022 12:29:00 | 7/5/2022 12:56:00 |
| 1788153050 | 4 | 38 | 6 | quality | quality | 1 | 7/5/2022 12:51:00 | 7/5/2022 13:02:00 |
| 1788173038 | 4 | 38 | 6 | check | check | 1 | 7/5/2022 13:08:00 | 7/5/2022 13:32:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1788192782 | 4 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1788219399 | 4 | 1 | 2 | PA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1788221599 | 1 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1788945710 | 2 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789000944 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1789004437 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1789008335 | 3 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1789010111 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789029910 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1789031050 | 2 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789037238 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1789038733 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1789044633 | 2 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789071074 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789075731 | 2 | 2 | 2 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1789076782 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1789102677 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1789107941 | 4 | 2 | 5 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1789124710 | 2 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1789142981 | 3 | 2 | 5 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1789149328 | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1789163799 | 1 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1789164847 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789164526 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1789172217 | 2 | 2 | 5 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1789185620 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1789187157 | 4 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1789189910 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1789190919 | 2 | 1 | 5 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789207930 | 4 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789212032 | 1 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1789213095 | 2 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789222618 | 2 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1788192782 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788219399 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788221599 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788945710 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789000944 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
| 1789004437 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789008335 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789010111 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1789029910 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789031050 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789037238 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789038733 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789044633 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789071074 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789075731 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789076782 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789102677 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789107941 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789124710 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789142981 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789149328 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1789163799 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789164847 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789164526 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 4 | 4 |
| 1789172217 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789185620 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789187157 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| 1789189910 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789190919 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789207930 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789212032 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789213095 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789222618 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 1788192782 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788219399 | 4 | 1 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1788221599 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1788945710 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1789000944 | 4 | 4 | 3 | 4 | 1 | 4 | 1 | 4 | 4 | 2 | 4 | 1 |
| 1789004437 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789008335 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789010111 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789029910 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 1 |
| 1789031050 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1789037238 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789038733 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789044633 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789071074 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1789075731 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789076782 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1789102677 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1789107941 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789124710 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1789142981 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| 1789149328 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789163799 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789164847 | 4 | 4 | 2 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
| 1789164526 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789172217 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789185620 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1789187157 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 2 |
| 1789189910 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789190919 | 2 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789207930 | 4 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789212032 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789213095 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789222618 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1788192782 | 4 | 20 | 6 | check | Check | 1 | 7/5/2022 13:28:00 | 7/5/2022 13:41:00 |
| 1788219399 | 4 | 38 | 6 | quality | quality | 1 | 7/5/2022 13:53:00 | 7/5/2022 14:02:00 |
| 1788221599 | 4 | 38 | 6 | survey | survey | 1 | 7/5/2022 13:56:00 | 7/5/2022 14:06:00 |
| 1788945710 | 4 | 30 | 6 | question | question | 1 | 7/6/2022 10:00:00 | 7/6/2022 10:18:00 |
| 1789000944 | 1 | 20 | 6 | check | Check | 1 | 7/6/2022 10:58:00 | 7/6/2022 11:08:00 |
| 1789004437 | 4 | 38 | 6 | quality | quality | 1 | 7/6/2022 11:02:00 | 7/6/2022 11:13:00 |
| 1789008335 | 3 | 46 | 6 | question | question | 1 | 7/6/2022 11:07:00 | 7/6/2022 11:15:00 |
| 1789010111 | 4 | 38 | 6 | survey | Survey | 1 | 7/6/2022 11:09:00 | 7/6/2022 11:17:00 |
| 1789029910 | 1 | 38 | 6 | check | Check | 1 | 7/6/2022 11:30:00 | 7/6/2022 11:46:00 |
| 1789031050 | 4 | 20 | 6 | question | question | 1 | 7/6/2022 11:31:00 | 7/6/2022 11:49:00 |
| 1789037238 | 4 | 38 | 6 | survey | Survey | 1 | 7/6/2022 11:36:00 | 7/6/2022 12:06:00 |
| 1789038733 | 4 | 20 | 6 | question | question | 1 | 7/6/2022 11:38:00 | 7/6/2022 11:46:00 |
| 1789044633 | 4 | 20 | 6 | survey | survey | 1 | 7/6/2022 11:45:00 | 7/6/2022 12:32:00 |
| 1789071074 | 4 | 38 | 6 | quality | quality | 1 | 7/6/2022 12:09:00 | 7/6/2022 12:17:00 |
| 1789075731 | 4 | 51 | 6 | survey | survey | 1 | 7/6/2022 12:12:00 | 7/6/2022 12:28:00 |
| 1789076782 | 4 | 20 | 6 | check | check | 1 | 7/6/2022 12:13:00 | 7/6/2022 12:22:00 |
| 1789102677 | 2 | 38 | 6 | quality | quality | 1 | 7/6/2022 12:38:00 | 7/6/2022 12:46:00 |
| 1789107941 | 4 | 20 | 6 | question | Question | 1 | 7/6/2022 12:44:00 | 7/6/2022 13:04:00 |
| 1789124710 | 4 | 38 | 6 | check | check | 1 | 7/6/2022 13:01:00 | 7/6/2022 13:07:00 |
| 1789142981 | 4 | 30 | 6 | survey | Survey | 1 | 7/6/2022 13:21:00 | 7/6/2022 13:29:00 |
| 1789149328 | 4 | 30 | 6 | question | question | 1 | 7/6/2022 13:26:00 | 7/6/2022 13:50:00 |
| 1789163799 | 4 | 30 | 6 | quality | quality | 1 | 7/6/2022 13:42:00 | 7/6/2022 13:51:00 |
| 1789164847 | 4 | 30 | 6 | quality | quality | 1 | 7/6/2022 13:42:00 | 7/6/2022 13:52:00 |
| 1789164526 | 4 | 32 | 6 | check | Check | 1 | 7/6/2022 13:43:00 | 7/6/2022 13:52:00 |
| 1789172217 | 4 | 8 | 6 | survey | survey | 1 | 7/6/2022 13:50:00 | 7/6/2022 14:08:00 |
| 1789185620 | 4 | 38 | 6 | question | question | 1 | 7/6/2022 14:05:00 | 7/6/2022 14:12:00 |
| 1789187157 | 4 | 20 | 6 | check | Check | 1 | 7/6/2022 14:06:00 | 7/6/2022 14:14:00 |
| 1789189910 | 4 | 30 | 6 | quality | quality | 1 | 7/6/2022 14:09:00 | 7/6/2022 14:19:00 |
| 1789190919 | 4 | 20 | 6 | question | question | 1 | 7/6/2022 14:10:00 | 7/6/2022 14:18:00 |
| 1789207930 | 4 | 20 | 6 | check | check | 1 | 7/6/2022 14:28:00 | 7/6/2022 14:37:00 |
| 1789212032 | 4 | 20 | 6 | survey | survey | 1 | 7/6/2022 14:33:00 | 7/6/2022 14:40:00 |
| 1789213095 | 4 | 38 | 6 | survey | survey | 1 | 7/6/2022 14:34:00 | 7/6/2022 14:44:00 |
| 1789222618 | 4 | 38 | 6 | question | question | 1 | 7/6/2022 14:44:00 | 7/6/2022 15:25:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1789222374 | 4 | 1 | 2 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 1789227954 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1789236842 | 2 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1789240576 | 1 | 2 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1789240202 | 2 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789243038 | 4 | 2 | 4 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| 1789246545 | 3 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1789249014 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1789289111 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1789314086 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1789318888 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789324745 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1789330455 | 4 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1789333431 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1789336382 | 3 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1789341554 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1789351396 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1789359690 | 3 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1789372104 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1789371975 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789401721 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1789407359 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1789409120 | 4 | 2 | 5 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1789416156 | 2 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1789450904 | 2 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1789458626 | 3 | 1 | 5 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789523930 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789528537 | 4 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1789532199 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1789542962 | 2 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789545249 | 4 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1789593669 | 1 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1789613467 | 4 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1789222374 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789227954 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789236842 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789240576 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789240202 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789243038 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789246545 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1789249014 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789289111 | 1 | 1 | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 4 |
| 1789314086 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789318888 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789324745 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789330455 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789333431 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789336382 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1789341554 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789351396 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789359690 | 4 | 4 | 4 | 2 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789372104 | 4 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789371975 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789401721 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789407359 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789409120 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789416156 | 4 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789450904 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 1 | 4 | 4 |
| 1789458626 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789523930 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789528537 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1789532199 | 4 | 4 | 4 | 1 | 1 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789542962 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789545249 | 4 | 4 | 4 | 1 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789593669 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789613467 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 1789222374 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1789227954 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1789236842 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789240576 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789240202 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1789243038 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1789246545 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1789249014 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789289111 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1789314086 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789318888 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789324745 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1789330455 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1789333431 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| 1789336382 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789341554 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789351396 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789359690 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789372104 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789371975 | 4 | 4 | 2 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789401721 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1789407359 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789409120 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 3 |
| 1789416156 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789450904 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789458626 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789523930 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1789528537 | 2 | 2 | 2 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789532199 | 1 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789542962 | 4 | 4 | 4 | 4 | 3 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789545249 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789593669 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1789613467 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |

**M-47**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1789222374 | 4 | 30 | 6 | check | Check | 1 | 7/6/2022 14:45:00 | 7/6/2022 14:57:00 |
| 1789227954 | 4 | 38 | 6 | quality | Quality | 1 | 7/6/2022 14:50:00 | 7/6/2022 14:58:00 |
| 1789236842 | 4 | 30 | 6 | survey | survey | 1 | 7/6/2022 15:00:00 | 7/6/2022 15:08:00 |
| 1789240576 | 4 | 8 | 6 | check | check | 1 | 7/6/2022 15:04:00 | 7/6/2022 15:10:00 |
| 1789240202 | 1 | 38 | 6 | quality | quality | 1 | 7/6/2022 15:05:00 | 7/6/2022 15:22:00 |
| 1789243038 | 4 | 38 | 6 | question | question | 1 | 7/6/2022 15:08:00 | 7/6/2022 15:28:00 |
| 1789246545 | 4 | 30 | 6 | question | question | 1 | 7/6/2022 15:11:00 | 7/6/2022 15:32:00 |
| 1789249014 | 4 | 30 | 6 | survey | survey | 1 | 7/6/2022 15:14:00 | 7/6/2022 15:23:00 |
| 1789289111 | 4 | 32 | 6 | check | check | 1 | 7/6/2022 15:59:00 | 7/6/2022 16:09:00 |
| 1789314086 | 4 | 20 | 6 | quality | quality | 1 | 7/6/2022 16:27:00 | 7/6/2022 16:43:00 |
| 1789318888 | 4 | 30 | 6 | survey | survey | 1 | 7/6/2022 16:34:00 | 7/6/2022 16:55:00 |
| 1789324745 | 4 | 38 | 6 | quality | quality | 1 | 7/6/2022 16:39:00 | 7/6/2022 16:48:00 |
| 1789330455 | 4 | 38 | 6 | question | question | 1 | 7/6/2022 16:46:00 | 7/6/2022 16:56:00 |
| 1789333431 | 4 | 38 | 6 | check | Check | 1 | 7/6/2022 16:50:00 | 7/6/2022 17:13:00 |
| 1789336382 | 4 | 30 | 6 | check | Check | 1 | 7/6/2022 16:53:00 | 7/6/2022 17:24:00 |
| 1789341554 | 4 | 30 | 6 | check | check | 1 | 7/6/2022 16:59:00 | 7/6/2022 17:05:00 |
| 1789351396 | 4 | 30 | 6 | survey | Survey | 1 | 7/6/2022 17:11:00 | 7/6/2022 17:35:00 |
| 1789359690 | 4 | 38 | 6 | survey | survey | 1 | 7/6/2022 17:21:00 | 7/6/2022 17:51:00 |
| 1789372104 | 4 | 38 | 6 | quality | quality | 1 | 7/6/2022 17:36:00 | 7/6/2022 17:49:00 |
| 1789371975 | 4 | 38 | 6 | quality | Quality | 1 | 7/6/2022 17:36:00 | 7/6/2022 17:48:00 |
| 1789401721 | 4 | 20 | 6 | question | Question | 1 | 7/6/2022 18:13:00 | 7/6/2022 18:33:00 |
| 1789407359 | 4 | 30 | 6 | check | check | 1 | 7/6/2022 18:21:00 | 7/6/2022 19:12:00 |
| 1789409120 | 4 | 38 | 6 | survey | survey | 1 | 7/6/2022 18:23:00 | 7/6/2022 18:32:00 |
| 1789416156 | 1 | 30 | 6 | quality | quality | 1 | 7/6/2022 18:33:00 | 7/6/2022 18:42:00 |
| 1789450904 | 4 | 38 | 6 | question | question | 1 | 7/6/2022 19:25:00 | 7/6/2022 19:37:00 |
| 1789458626 | 4 | 30 | 6 | question | Question | 1 | 7/6/2022 19:37:00 | 7/6/2022 19:49:00 |
| 1789523930 | 4 | 38 | 6 | survey | survey | 1 | 7/6/2022 21:21:00 | 7/6/2022 21:28:00 |
| 1789528537 | 4 | 20 | 6 | check | check | 1 | 7/6/2022 21:28:00 | 7/6/2022 21:47:00 |
| 1789532199 | 4 | 30 | 6 | quality | quality | 1 | 7/6/2022 21:34:00 | 7/6/2022 21:51:00 |
| 1789542962 | 4 | 20 | 6 | check | check | 1 | 7/6/2022 21:54:00 | 7/6/2022 22:03:00 |
| 1789545249 | 4 | 30 | 6 | quality | Quality | 1 | 7/6/2022 21:58:00 | 7/6/2022 22:07:00 |
| 1789593669 | 2 | 20 | 6 | survey | survey | 1 | 7/6/2022 23:31:00 | 7/6/2022 23:44:00 |
| 1789613467 | 4 | 38 | 6 | check | check | 1 | 7/7/2022 0:20:00 | 7/7/2022 0:28:00 |

**M-48**

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1789619032 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790036429 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790039489 | 2 | 2 | 5 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790062906 | 2 | 1 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790075040 | 1 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790095918 | 2 | 2 | 4 | MD | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| 1790115508 | 2 | 1 | 3 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| 1790119154 | 3 | 1 | 3 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 1790129499 | 1 | 2 | 5 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790136042 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790140628 | 2 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790144646 | 4 | 2 | 2 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 1790164377 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1790172402 | 4 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790176061 | 4 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1790177494 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790191089 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1790194413 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1790210578 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1790222383 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1790231032 | 2 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1790260053 | 2 | 2 | 2 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1790260245 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1790266729 | 1 | 2 | 5 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1790268714 | 1 | 2 | 3 | MD | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 1790279623 | 2 | 2 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790287050 | 2 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1790290133 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1790299614 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1790301416 | 2 | 2 | 5 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1790332134 | 4 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1790332862 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790333129 | 2 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |

**M-49**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1789619032 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790036429 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790039489 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790062906 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790075040 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790095918 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790115508 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790119154 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790129499 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790136042 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790140628 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790144646 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790164377 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790172402 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790176061 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790177494 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790191089 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790194413 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790210578 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1790222383 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790231032 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790260053 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 4 | 4 |
| 1790260245 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790266729 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790268714 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790279623 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790287050 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790290133 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790299614 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790301416 | 4 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790332134 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790332862 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790333129 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**M-50**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1789619032 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790036429 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1790039489 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790062906 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| 1790075040 | 4 | 1 | 1 | 4 | 3 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790095918 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1790115508 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790119154 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| 1790129499 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790136042 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1790140628 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1790144646 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790164377 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790172402 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790176061 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790177494 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1790191089 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790194413 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1790210578 | 4 | 4 | 4 | 4 | 2 | 4 | 3 | 4 | 3 | 4 | 4 | 4 |
| 1790222383 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1790231032 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790260053 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790260245 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1790266729 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1790268714 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790279623 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790287050 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790290133 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1790299614 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790301416 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790332134 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790332862 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790333129 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|-------|--------|-----|-----|---------|----------|------|-----------|---------|
| 1789619032 | 4 | 30 | 6 | survey | survey | 1 | 7/7/2022 0:32:00 | 7/7/2022 0:40:00 |
| 1790036429 | 4 | 38 | 6 | question | Question | 1 | 7/7/2022 11:55:00 | 7/7/2022 12:03:00 |
| 1790039489 | 4 | 20 | 6 | survey | survey | 1 | 7/7/2022 11:59:00 | 7/7/2022 12:31:00 |
| 1790062906 | 3 | 23 | 6 | quality | quality | 1 | 7/7/2022 12:22:00 | 7/7/2022 12:34:00 |
| 1790075040 | 4 | 20 | 6 | question | question | 1 | 7/7/2022 12:34:00 | 7/7/2022 13:18:00 |
| 1790095918 | 4 | 20 | 6 | check | check | 1 | 7/7/2022 12:54:00 | 7/7/2022 13:08:00 |
| 1790115508 | 4 | 7 | 6 | question | question | 1 | 7/7/2022 13:14:00 | 7/7/2022 13:31:00 |
| 1790119154 | 4 | 29 | 6 | survey | survey | 1 | 7/7/2022 13:17:00 | 7/7/2022 13:36:00 |
| 1790129499 | 4 | 20 | 6 | quality | quality | 1 | 7/7/2022 13:27:00 | 7/7/2022 13:37:00 |
| 1790136042 | 4 | 38 | 6 | check | check | 1 | 7/7/2022 13:34:00 | 7/7/2022 13:46:00 |
| 1790140628 | 4 | 38 | 6 | check | check | 1 | 7/7/2022 13:39:00 | 7/7/2022 13:45:00 |
| 1790144646 | 4 | 30 | 6 | quality | quality | 1 | 7/7/2022 13:43:00 | 7/7/2022 13:57:00 |
| 1790164377 | 4 | 20 | 6 | question | Question | 1 | 7/7/2022 14:05:00 | 7/7/2022 14:19:00 |
| 1790172402 | 4 | 20 | 6 | question | question | 1 | 7/7/2022 14:14:00 | 7/7/2022 14:28:00 |
| 1790176061 | 4 | 20 | 6 | survey | survey | 1 | 7/7/2022 14:17:00 | 7/7/2022 14:42:00 |
| 1790177494 | 4 | 38 | 6 | survey | Survey | 1 | 7/7/2022 14:19:00 | 7/7/2022 14:27:00 |
| 1790191089 | 4 | 30 | 6 | quality | Quality | 1 | 7/7/2022 14:35:00 | 7/7/2022 14:44:00 |
| 1790194413 | 4 | 38 | 6 | check | Check | 1 | 7/7/2022 14:39:00 | 7/7/2022 14:51:00 |
| 1790210578 | 4 | 38 | 6 | quality | quality | 1 | 7/7/2022 14:55:00 | 7/7/2022 15:07:00 |
| 1790222383 | 4 | 38 | 6 | question | Question | 1 | 7/7/2022 15:09:00 | 7/7/2022 15:28:00 |
| 1790231032 | 4 | 30 | 6 | question | question | 1 | 7/7/2022 15:21:00 | 7/7/2022 15:48:00 |
| 1790260053 | 4 | 32 | 6 | survey | survey | 1 | 7/7/2022 15:51:00 | 7/7/2022 16:50:00 |
| 1790260245 | 4 | 38 | 6 | survey | survey | 1 | 7/7/2022 15:53:00 | 7/7/2022 16:23:00 |
| 1790266729 | 4 | 38 | 6 | quality | quality | 1 | 7/7/2022 15:59:00 | 7/7/2022 16:28:00 |
| 1790268714 | 4 | 20 | 6 | quality | quality | 1 | 7/7/2022 16:02:00 | 7/7/2022 16:11:00 |
| 1790279623 | 4 | 8 | 6 | survey | survey | 1 | 7/7/2022 16:14:00 | 7/7/2022 16:24:00 |
| 1790287050 | 4 | 20 | 6 | survey | survey | 1 | 7/7/2022 16:24:00 | 7/7/2022 16:43:00 |
| 1790290133 | 4 | 38 | 6 | check | Check | 1 | 7/7/2022 16:28:00 | 7/7/2022 16:38:00 |
| 1790299614 | 4 | 38 | 6 | question | question | 1 | 7/7/2022 16:37:00 | 7/7/2022 16:46:00 |
| 1790301416 | 4 | 30 | 6 | check | check | 1 | 7/7/2022 16:40:00 | 7/7/2022 16:50:00 |
| 1790332134 | 3 | 38 | 6 | question | Question | 1 | 7/7/2022 17:17:00 | 7/7/2022 17:30:00 |
| 1790332862 | 4 | 30 | 6 | quality | quality | 1 | 7/7/2022 17:18:00 | 7/7/2022 17:26:00 |
| 1790333129 | 4 | 20 | 6 | survey | survey | 1 | 7/7/2022 17:19:00 | 7/7/2022 17:25:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1790340220 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1790343421 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1790344820 | 1 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1790370608 | 2 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1790374190 | 4 | 1 | 4 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1790379347 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790414475 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1790419521 | 3 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1790426262 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1790429049 | 3 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1790433210 | 1 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1790438909 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1790546652 | 1 | 1 | 2 | CA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 1790581534 | 4 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1790614142 | 2 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1790699941 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1790713523 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790759919 | 2 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1790827631 | 2 | 1 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1790847303 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790851184 | 3 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1790874374 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1790936264 | 2 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1790974452 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1791123699 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1791229265 | 4 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1791302452 | 2 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1791309762 | 4 | 2 | 2 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 1791310474 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1791312896 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1790823166 | 4 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1791333150 | 3 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1791366526 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |

**M-53**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1790340220 | 4 | 3 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790343421 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790344820 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790370608 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790374190 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790379347 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790414475 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 1 |
| 1790419521 | 4 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 4 | 4 |
| 1790426262 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790429049 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790433210 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790438909 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790546652 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 4 | 4 | 4 | 1 | 2 |
| 1790581534 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790614142 | 4 | 2 | 4 | 1 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 4 |
| 1790699941 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790713523 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790759919 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790827631 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790847303 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 |
| 1790851184 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790874374 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790936264 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790974452 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791123699 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791229265 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791302452 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791309762 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791310474 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791312896 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790823166 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791333150 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791366526 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1790340220 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790343421 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790344820 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790370608 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790374190 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790379347 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790414475 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790419521 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 2 |
| 1790426262 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790429049 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790433210 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790438909 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790546652 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1790581534 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1790614142 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790699941 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790713523 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1790759919 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1790827631 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1790847303 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790851184 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790874374 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1790936264 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790974452 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791123699 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 3 |
| 1791229265 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1791302452 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1791309762 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1791310474 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791312896 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1790823166 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791333150 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791366526 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1790340220 | 4 | 30 | 6 | quality | quality | 1 | 7/7/2022 17:27:00 | 7/7/2022 17:42:00 |
| 1790343421 | 2 | 30 | 6 | check | Check | 1 | 7/7/2022 17:31:00 | 7/7/2022 17:43:00 |
| 1790344820 | 4 | 38 | 6 | question | question | 1 | 7/7/2022 17:33:00 | 7/7/2022 17:40:00 |
| 1790370608 | 4 | 30 | 6 | survey | survey | 1 | 7/7/2022 18:07:00 | 7/7/2022 18:18:00 |
| 1790374190 | 4 | 8 | 6 | question | question | 1 | 7/7/2022 18:13:00 | 7/7/2022 18:32:00 |
| 1790379347 | 1 | 38 | 6 | quality | Quality | 1 | 7/7/2022 18:19:00 | 7/7/2022 18:31:00 |
| 1790414475 | 1 | 20 | 6 | check | check | 1 | 7/7/2022 19:12:00 | 7/7/2022 19:24:00 |
| 1790419521 | 2 | 30 | 6 | survey | Survey | 1 | 7/7/2022 19:19:00 | 7/7/2022 19:28:00 |
| 1790426262 | 4 | 22 | 6 | question | question | 1 | 7/7/2022 19:29:00 | 7/7/2022 19:50:00 |
| 1790429049 | 4 | 30 | 6 | quality | Quality | 1 | 7/7/2022 19:35:00 | 7/7/2022 19:44:00 |
| 1790433210 | 4 | 20 | 6 | check | check | 1 | 7/7/2022 19:41:00 | 7/7/2022 19:48:00 |
| 1790438909 | 4 | 30 | 6 | question | question | 1 | 7/7/2022 19:51:00 | 7/7/2022 19:56:00 |
| 1790546652 | 1 | 5 | 6 | survey | survey | 1 | 7/7/2022 23:13:00 | 7/7/2022 23:23:00 |
| 1790581534 | 4 | 38 | 6 | question | question | 1 | 7/8/2022 0:39:00 | 7/8/2022 0:53:00 |
| 1790614142 | 4 | 38 | 6 | survey | survey | 1 | 7/8/2022 2:13:00 | 7/8/2022 2:23:00 |
| 1790699941 | 4 | 30 | 6 | quality | quality | 1 | 7/8/2022 5:42:00 | 7/8/2022 5:47:00 |
| 1790713523 | 4 | 38 | 6 | check | check | 1 | 7/8/2022 6:11:00 | 7/8/2022 6:20:00 |
| 1790759919 | 4 | 38 | 6 | check | check | 1 | 7/8/2022 7:36:00 | 7/8/2022 8:00:00 |
| 1790827631 | 2 | 20 | 6 | question | question | 1 | 7/8/2022 9:08:00 | 7/8/2022 9:18:00 |
| 1790847303 | 4 | 32 | 6 | survey | survey | 1 | 7/8/2022 9:32:00 | 7/8/2022 9:52:00 |
| 1790851184 | 4 | 38 | 6 | quality | quality | 1 | 7/8/2022 9:36:00 | 7/8/2022 9:42:00 |
| 1790874374 | 4 | 38 | 6 | check | Check | 1 | 7/8/2022 10:03:00 | 7/8/2022 10:09:00 |
| 1790936264 | 4 | 20 | 6 | question | question | 1 | 7/8/2022 11:09:00 | 7/8/2022 11:19:00 |
| 1790974452 | 4 | 30 | 6 | survey | survey | 1 | 7/8/2022 11:53:00 | 7/8/2022 12:01:00 |
| 1791123699 | 4 | 30 | 6 | quality | Quality | 1 | 7/8/2022 14:36:00 | 7/8/2022 14:48:00 |
| 1791229265 | 4 | 38 | 6 | quality | Quality | 1 | 7/8/2022 16:40:00 | 7/8/2022 16:48:00 |
| 1791302452 | 4 | 38 | 6 | check | check | 1 | 7/8/2022 18:25:00 | 7/8/2022 18:40:00 |
| 1791309762 | 4 | 38 | 6 | question | Question | 1 | 7/8/2022 18:36:00 | 7/8/2022 18:48:00 |
| 1791310474 | 1 | 38 | 6 | survey | Survey | 1 | 7/8/2022 18:37:00 | 7/8/2022 18:48:00 |
| 1791312896 | 4 | 38 | 6 | check | check | 1 | 7/8/2022 18:44:00 | 7/8/2022 19:05:00 |
| 1790823166 | 4 | 20 | 6 | question | question | 1 | 7/8/2022 18:53:00 | 7/8/2022 19:21:00 |
| 1791333150 | 4 | 38 | 6 | survey | Survey | 1 | 7/8/2022 19:14:00 | 7/8/2022 19:24:00 |
| 1791366526 | 4 | 38 | 6 | quality | Quality | 1 | 7/8/2022 20:13:00 | 7/8/2022 20:40:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1791367286 | 1 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1791375983 | 4 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1791381403 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1791385544 | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1791389262 | 2 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1791393450 | 4 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1791401426 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1791406705 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1791410648 | 4 | 2 | 2 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 1791413678 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1791417600 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1791417997 | 1 | 2 | 5 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1791423391 | 1 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1791431097 | 3 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1791437149 | 3 | 2 | 4 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1791442189 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1791448760 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1791454952 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1791463118 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1791485937 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1791508946 | 4 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1791596556 | 2 | 1 | 5 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1791633644 | 4 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1791721245 | 1 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1791733729 | 2 | 1 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1791759922 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1791805035 | 2 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1791871513 | 4 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1792036494 | 4 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1792103079 | 3 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1792107947 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1792125230 | 4 | 1 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1792171137 | 4 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |

**M-57**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1791367286 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791375983 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791381403 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791385544 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791389262 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791393450 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791401426 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791406705 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 |
| 1791410648 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791413678 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1791417600 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791417997 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791423391 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791431097 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791437149 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791442189 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791448760 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791454952 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791463118 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791485937 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791508946 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791596556 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791633644 | 4 | 4 | 4 | 4 | 4 | 2 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1791721245 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791733729 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 4 |
| 1791759922 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791805035 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791871513 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792036494 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792103079 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792107947 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792125230 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792171137 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1791367286 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791375983 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791381403 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1791385544 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791389262 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1791393450 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791401426 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791406705 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791410648 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1791413678 | 4 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1791417600 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1791417997 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1791423391 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1791431097 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791437149 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791442189 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791448760 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791454952 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1791463118 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1791485937 | 1 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791508946 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791596556 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791633644 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791721245 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 1 |
| 1791733729 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1791759922 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791805035 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1791871513 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1792036494 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792103079 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792107947 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792125230 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792171137 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1791367286 | 4 | 30 | 6 | quality | quality | 1 | 7/8/2022 20:24:00 | 7/8/2022 20:49:00 |
| 1791375983 | 4 | 30 | 6 | survey | Survey | 1 | 7/8/2022 20:33:00 | 7/8/2022 20:55:00 |
| 1791381403 | 4 | 38 | 6 | question | question | 1 | 7/8/2022 20:43:00 | 7/8/2022 21:02:00 |
| 1791385544 | 4 | 30 | 6 | survey | survey | 1 | 7/8/2022 20:50:00 | 7/8/2022 20:57:00 |
| 1791389262 | 4 | 38 | 6 | check | check | 1 | 7/8/2022 20:58:00 | 7/8/2022 21:16:00 |
| 1791393450 | 4 | 30 | 6 | question | question | 1 | 7/8/2022 21:06:00 | 7/8/2022 21:22:00 |
| 1791401426 | 4 | 32 | 6 | quality | quality | 1 | 7/8/2022 21:21:00 | 7/8/2022 21:33:00 |
| 1791406705 | 4 | 32 | 6 | check | Check | 1 | 7/8/2022 21:31:00 | 7/8/2022 21:42:00 |
| 1791410648 | 4 | 38 | 6 | survey | Survey | 1 | 7/8/2022 21:40:00 | 7/8/2022 22:04:00 |
| 1791413678 | 4 | 30 | 6 | quality | quality | 1 | 7/8/2022 21:44:00 | 7/8/2022 21:57:00 |
| 1791417600 | 4 | 38 | 6 | question | question | 1 | 7/8/2022 21:52:00 | 7/8/2022 22:02:00 |
| 1791417997 | 4 | 20 | 6 | question | question | 1 | 7/8/2022 21:53:00 | 7/8/2022 22:26:00 |
| 1791423391 | 4 | 30 | 6 | quality | quality | 1 | 7/8/2022 22:05:00 | 7/8/2022 22:15:00 |
| 1791431097 | 4 | 30 | 6 | check | check | 1 | 7/8/2022 22:20:00 | 7/8/2022 22:31:00 |
| 1791437149 | 4 | 8 | 6 | survey | survey | 1 | 7/8/2022 22:33:00 | 7/8/2022 23:02:00 |
| 1791442189 | 4 | 30 | 6 | question | Question | 1 | 7/8/2022 22:43:00 | 7/8/2022 23:13:00 |
| 1791448760 | 1 | 20 | 6 | survey | Survey | 1 | 7/8/2022 22:57:00 | 7/8/2022 23:05:00 |
| 1791454952 | 4 | 38 | 6 | quality | Quality | 1 | 7/8/2022 23:11:00 | 7/8/2022 23:22:00 |
| 1791463118 | 4 | 38 | 6 | check | check | 1 | 7/8/2022 23:30:00 | 7/8/2022 23:40:00 |
| 1791485937 | 4 | 38 | 6 | question | Question | 1 | 7/9/2022 0:31:00 | 7/9/2022 0:39:00 |
| 1791508946 | 1 | 20 | 6 | survey | survey | 1 | 7/9/2022 1:34:00 | 7/9/2022 1:41:00 |
| 1791596556 | 4 | 1 | 6 | quality | quality | 1 | 7/9/2022 5:34:00 | 7/9/2022 6:22:00 |
| 1791633644 | 4 | 32 | 6 | survey | Survey | 1 | 7/9/2022 7:08:00 | 7/9/2022 7:20:00 |
| 1791721245 | 4 | 38 | 6 | question | question | 1 | 7/9/2022 9:42:00 | 7/9/2022 9:56:00 |
| 1791733729 | 2 | 20 | 6 | quality | quality | 1 | 7/9/2022 10:02:00 | 7/9/2022 10:18:00 |
| 1791759922 | 4 | 30 | 6 | check | check | 1 | 7/9/2022 10:44:00 | 7/9/2022 11:11:00 |
| 1791805035 | 4 | 22 | 6 | survey | Survey | 1 | 7/9/2022 11:52:00 | 7/9/2022 12:00:00 |
| 1791871513 | 1 | 20 | 6 | question | Question | 1 | 7/9/2022 13:33:00 | 7/9/2022 13:39:00 |
| 1792036494 | 4 | 22 | 6 | quality | Quality | 1 | 7/9/2022 18:23:00 | 7/9/2022 18:36:00 |
| 1792103079 | 4 | 30 | 6 | survey | Survey | 1 | 7/9/2022 20:55:00 | 7/9/2022 21:07:00 |
| 1792107947 | 4 | 30 | 6 | question | question | 1 | 7/9/2022 21:08:00 | 7/9/2022 21:16:00 |
| 1792125230 | 4 | 8 | 6 | check | Check | 1 | 7/9/2022 21:54:00 | 7/9/2022 22:07:00 |
| 1792171137 | 4 | 20 | 6 | quality | Quality | 1 | 7/10/2022 0:00:00 | 7/10/2022 0:10:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792199446 | 2 | 1 | 3 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 1792287507 | 1 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1792296106 | 4 | 1 | 5 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1792409254 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1792426102 | 1 | 1 | 2 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1792525500 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1792537715 | 4 | 1 | 2 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 1792537885 | 4 | 1 | 3 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 1792567303 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1792575461 | 4 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1792581413 | 2 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1792582340 | 2 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1792597384 | 2 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1792672547 | 1 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1792672765 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1792676336 | 2 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1792686733 | 2 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1792722089 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1792739338 | 2 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1792767165 | 4 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1792782964 | 2 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1792800143 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1792881244 | 4 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793188227 | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793188686 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793190488 | 2 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793194295 | 1 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793196038 | 2 | 1 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793225418 | 4 | 2 | 3 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 1793253601 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1793258626 | 4 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1793263708 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793265852 | 2 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |

**M-61**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792199446 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792287507 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792296106 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792409254 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1792426102 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792525500 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792537715 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792537885 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 4 | 4 | 4 |
| 1792567303 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1792575461 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792581413 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792582340 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792597384 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792672547 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792672765 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792676336 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792686733 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792722089 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792739338 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 1 | 4 | 4 | 4 |
| 1792767165 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792782964 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792800143 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792881244 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793188227 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793188686 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793190488 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793194295 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 |
| 1793196038 | 4 | 2 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793225418 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793253601 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793258626 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793263708 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793265852 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792199446 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792287507 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792296106 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1792409254 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1792426102 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792525500 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792537715 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792537885 | 4 | 2 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792567303 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792575461 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792581413 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1792582340 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792597384 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792672547 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792672765 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1792676336 | 4 | 2 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1792686733 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792722089 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1792739338 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792767165 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1792782964 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792800143 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1792881244 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1793188227 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793188686 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793190488 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793194295 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793196038 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1793225418 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793253601 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1793258626 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793263708 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| 1793265852 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1792199446 | 4 | 38 | 6 | question | question | 1 | 7/10/2022 1:45:00 | 7/10/2022 1:55:00 |
| 1792287507 | 4 | 30 | 6 | check | check | 1 | 7/10/2022 6:54:00 | 7/10/2022 7:03:00 |
| 1792296106 | 4 | 38 | 6 | survey | survey | 1 | 7/10/2022 7:16:00 | 7/10/2022 7:36:00 |
| 1792409254 | 4 | 30 | 6 | quality | quality | 1 | 7/10/2022 11:00:00 | 7/10/2022 11:12:00 |
| 1792426102 | 4 | 30 | 6 | check | check | 1 | 7/10/2022 11:29:00 | 7/10/2022 11:39:00 |
| 1792525500 | 4 | 30 | 6 | question | question | 1 | 7/10/2022 14:14:00 | 7/10/2022 14:24:00 |
| 1792537715 | 4 | 30 | 6 | quality | quality | 1 | 7/10/2022 14:35:00 | 7/10/2022 14:47:00 |
| 1792537885 | 4 | 30 | 6 | survey | Survey | 1 | 7/10/2022 14:35:00 | 7/10/2022 14:42:00 |
| 1792567303 | 4 | 30 | 6 | survey | survey | 1 | 7/10/2022 15:26:00 | 7/10/2022 15:41:00 |
| 1792575461 | 4 | 38 | 6 | check | Check | 1 | 7/10/2022 15:43:00 | 7/10/2022 15:56:00 |
| 1792581413 | 4 | 38 | 6 | quality | quality | 1 | 7/10/2022 15:54:00 | 7/10/2022 16:20:00 |
| 1792582340 | 4 | 30 | 6 | quality | quality | 1 | 7/10/2022 15:58:00 | 7/10/2022 16:29:00 |
| 1792597384 | 4 | 20 | 6 | question | question | 1 | 7/10/2022 16:22:00 | 7/10/2022 16:33:00 |
| 1792672547 | 4 | 20 | 6 | question | question | 1 | 7/10/2022 18:50:00 | 7/10/2022 18:59:00 |
| 1792672765 | 4 | 30 | 6 | check | check | 1 | 7/10/2022 18:54:00 | 7/10/2022 19:02:00 |
| 1792676336 | 4 | 20 | 6 | survey | survey | 1 | 7/10/2022 18:58:00 | 7/10/2022 19:25:00 |
| 1792686733 | 4 | 20 | 6 | survey | survey | 1 | 7/10/2022 19:25:00 | 7/10/2022 19:42:00 |
| 1792722089 | 4 | 38 | 6 | question | question | 1 | 7/10/2022 20:45:00 | 7/10/2022 21:33:00 |
| 1792739338 | 4 | 30 | 6 | check | check | 1 | 7/10/2022 21:27:00 | 7/10/2022 21:40:00 |
| 1792767165 | 4 | 38 | 6 | quality | Quality | 1 | 7/10/2022 22:37:00 | 7/10/2022 22:48:00 |
| 1792782964 | 4 | 30 | 6 | check | check | 1 | 7/10/2022 23:23:00 | 7/10/2022 23:39:00 |
| 1792800143 | 4 | 30 | 6 | survey | survey | 1 | 7/11/2022 0:17:00 | 7/11/2022 0:23:00 |
| 1792881244 | 4 | 38 | 6 | quality | quality | 1 | 7/11/2022 4:29:00 | 7/11/2022 4:40:00 |
| 1793188227 | 4 | 30 | 6 | question | question | 1 | 7/11/2022 11:52:00 | 7/11/2022 12:20:00 |
| 1793188686 | 4 | 46 | 6 | question | question | 1 | 7/11/2022 11:53:00 | 7/11/2022 12:01:00 |
| 1793190488 | 3 | 46 | 6 | quality | quality | 1 | 7/11/2022 11:55:00 | 7/11/2022 12:21:00 |
| 1793194295 | 4 | 32 | 6 | check | check | 1 | 7/11/2022 11:58:00 | 7/11/2022 12:12:00 |
| 1793196038 | 3 | 46 | 6 | survey | survey | 1 | 7/11/2022 12:00:00 | 7/11/2022 12:19:00 |
| 1793225418 | 4 | 30 | 6 | question | Question | 1 | 7/11/2022 12:29:00 | 7/11/2022 12:38:00 |
| 1793253601 | 4 | 38 | 6 | check | Check | 1 | 7/11/2022 12:58:00 | 7/11/2022 13:08:00 |
| 1793258626 | 3 | 20 | 6 | survey | survey | 1 | 7/11/2022 13:04:00 | 7/11/2022 13:18:00 |
| 1793263708 | 2 | 46 | 6 | quality | Quality | 1 | 7/11/2022 13:08:00 | 7/11/2022 13:33:00 |
| 1793265852 | 4 | 46 | 6 | check | check | 1 | 7/11/2022 13:10:00 | 7/11/2022 13:17:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793281726 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793282510 | 1 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| dFjfWsSL | 2 | 2 | 2 | DE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 1793283920 | 1 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793286214 | 2 | 2 | 5 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793287737 | 3 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793290084 | 1 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793293582 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793309274 | 1 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793310691 | 4 | 2 | 2 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 1793310628 | 2 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793312583 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793317449 | 3 | 2 | 5 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793318252 | 2 | 2 | 2 | VA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 1793317112 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793337901 | 2 | 2 | 2 | VA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 1793343828 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793344404 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793345230 | 1 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793356759 | 1 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793359231 | 4 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1793368414 | 4 | 2 | 5 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793371602 | 1 | 2 | 5 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793372071 | 1 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793377443 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793383429 | 2 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1793385029 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793411919 | 2 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793426303 | 1 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793426658 | 2 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793445472 | 2 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793491061 | 1 | 2 | 5 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793491242 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |

**M-65**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793281726 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793282510 | 4 | 4 | 4 | 1 | 4 | 4 | 1 | 4 | 4 | 1 | 4 | 4 |
| dFjfWsSL | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793283920 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793286214 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793287737 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793290084 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793293582 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793309274 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793310691 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 1 | 4 |
| 1793310628 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793312583 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793317449 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793318252 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793317112 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793337901 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793343828 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793344404 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793345230 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793356759 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793359231 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793368414 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793371602 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793372071 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793377443 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793383429 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793385029 | 4 | 3 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1793411919 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793426303 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793426658 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793445472 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793491061 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793491242 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793281726 | 4 | 4 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1793282510 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| dFjfWsSL | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1793283920 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793286214 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793287737 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793290084 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 1 |
| 1793293582 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793309274 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1793310691 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 2 |
| 1793310628 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1793312583 | 1 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1793317449 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793318252 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1793317112 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 2 |
| 1793337901 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 2 |
| 1793343828 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793344404 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1793345230 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793356759 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1793359231 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793368414 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1793371602 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
| 1793372071 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793377443 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1793383429 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793385029 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1793411919 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793426303 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1793426658 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793445472 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1793491061 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793491242 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1793281726 | 4 | 33 | 6 | quality | quality | 1 | 7/11/2022 13:26:00 | 7/11/2022 13:37:00 |
| 1793282510 | 4 | 38 | 6 | survey | SURVEY | 1 | 7/11/2022 13:27:00 | 7/11/2022 13:49:00 |
| dFjfWsSL | 4 | 8 | 6 | question | question | 1 | 7/11/2022 13:28:00 | 7/11/2022 13:44:00 |
| 1793283920 | 4 | 30 | 6 | check | check | 1 | 7/11/2022 13:30:00 | 7/11/2022 13:44:00 |
| 1793286214 | 4 | 30 | 6 | quality | quality | 1 | 7/11/2022 13:31:00 | 7/11/2022 14:15:00 |
| 1793287737 | 4 | 30 | 6 | question | question | 1 | 7/11/2022 13:33:00 | 7/11/2022 13:43:00 |
| 1793290084 | 4 | 30 | 6 | survey | survey | 1 | 7/11/2022 13:35:00 | 7/11/2022 13:46:00 |
| 1793293582 | 3 | 46 | 6 | check | Check | 1 | 7/11/2022 13:39:00 | 7/11/2022 13:59:00 |
| 1793309274 | 4 | 46 | 6 | question | question | 1 | 7/11/2022 13:57:00 | 7/11/2022 14:06:00 |
| 1793310691 | 2 | 23 | 6 | survey | survey | 1 | 7/11/2022 13:58:00 | 7/11/2022 14:05:00 |
| 1793310628 | 4 | 38 | 6 | survey | survey | 1 | 7/11/2022 13:59:00 | 7/11/2022 14:07:00 |
| 1793312583 | 4 | 13 | 6 | quality | quality | 1 | 7/11/2022 14:00:00 | 7/11/2022 14:09:00 |
| 1793317449 | 4 | 46 | 6 | quality | quality | 1 | 7/11/2022 14:06:00 | 7/11/2022 14:29:00 |
| 1793318252 | 4 | 46 | 6 | quality | quality | 1 | 7/11/2022 14:07:00 | 7/11/2022 14:20:00 |
| 1793317112 | 2 | 46 | 6 | check | check | 1 | 7/11/2022 14:07:00 | 7/11/2022 14:18:00 |
| 1793337901 | 4 | 46 | 6 | question | question | 1 | 7/11/2022 14:28:00 | 7/11/2022 14:37:00 |
| 1793343828 | 4 | 46 | 6 | check | check | 1 | 7/11/2022 14:34:00 | 7/11/2022 14:47:00 |
| 1793344404 | 4 | 7 | 6 | question | Question | 1 | 7/11/2022 14:34:00 | 7/11/2022 14:42:00 |
| 1793345230 | 4 | 38 | 6 | survey | survey | 1 | 7/11/2022 14:35:00 | 7/11/2022 14:42:00 |
| 1793356759 | 4 | 46 | 6 | survey | survey | 1 | 7/11/2022 14:47:00 | 7/11/2022 14:57:00 |
| 1793359231 | 4 | 20 | 6 | check | Check | 1 | 7/11/2022 14:50:00 | 7/11/2022 15:00:00 |
| 1793368414 | 4 | 46 | 6 | question | question | 1 | 7/11/2022 15:01:00 | 7/11/2022 15:15:00 |
| 1793371602 | 4 | 46 | 6 | quality | quality | 1 | 7/11/2022 15:03:00 | 7/11/2022 15:18:00 |
| 1793372071 | 4 | 46 | 6 | check | check | 1 | 7/11/2022 15:04:00 | 7/11/2022 15:11:00 |
| 1793377443 | 4 | 38 | 6 | survey | survey | 1 | 7/11/2022 15:09:00 | 7/11/2022 15:43:00 |
| 1793383429 | 3 | 46 | 6 | question | question | 1 | 7/11/2022 15:15:00 | 7/11/2022 15:25:00 |
| 1793385029 | 1 | 46 | 6 | survey | survey | 1 | 7/11/2022 15:17:00 | 7/11/2022 15:25:00 |
| 1793411919 | 4 | 38 | 6 | check | check | 1 | 7/11/2022 15:45:00 | 7/11/2022 15:57:00 |
| 1793426303 | 4 | 38 | 6 | question | question | 1 | 7/11/2022 16:02:00 | 7/11/2022 16:11:00 |
| 1793426658 | 4 | 46 | 6 | quality | quality | 1 | 7/11/2022 16:02:00 | 7/11/2022 16:21:00 |
| 1793445472 | 3 | 46 | 6 | check | check | 1 | 7/11/2022 16:25:00 | 7/11/2022 16:54:00 |
| 1793491061 | 4 | 20 | 6 | question | question | 1 | 7/11/2022 17:20:00 | 7/11/2022 17:29:00 |
| 1793491242 | 4 | 51 | 6 | survey | Survey | 1 | 7/11/2022 17:21:00 | 7/11/2022 17:32:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793492325 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793492932 | 3 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793492166 | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793495031 | 2 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793497056 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1793502184 | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793503470 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1793503868 | 4 | 2 | 3 | TN | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1793504932 | 1 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793516768 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793517647 | 3 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793519369 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793527940 | 1 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1793530662 | 2 | 2 | 2 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793536974 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793548221 | 1 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793567882 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1793570456 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1793570532 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793576941 | 4 | 2 | 3 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| 1793579027 | 1 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793589469 | 3 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793591188 | 2 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793592627 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793595768 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793596012 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793609713 | 3 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793611531 | 4 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1793612762 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793611838 | 4 | 2 | 2 | KY | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 1793621323 | 4 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793630044 | 4 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1793655795 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|--------|
| 1793492325 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793492932 | 3 | 4 | 4 | 1 | 4 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 1793492166 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793495031 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793497056 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793502184 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 4 | 4 |
| 1793503470 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793503868 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793504932 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793516768 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793517647 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793519369 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793527940 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793530662 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793536974 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793548221 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793567882 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793570456 | 4 | 2 | 4 | 3 | 1 | 2 | 4 | 4 | 2 | 2 | 4 | 4 |
| 1793570532 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793576941 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793579027 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793589469 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793591188 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793592627 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793595768 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793596012 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793609713 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793611531 | 4 | 1 | 4 | 1 | 2 | 4 | 4 | 4 | 1 | 1 | 4 | 4 |
| 1793612762 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793611838 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793621323 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793630044 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793655795 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |

**M-70**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793492325 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793492932 | 4 | 1 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 3 | 2 |
| 1793492166 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793495031 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793497056 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1793502184 | 4 | 1 | 3 | 4 | 1 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793503470 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1793503868 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1793504932 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1793516768 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793517647 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793519369 | 4 | 4 | 4 | 1 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1793527940 | 2 | 1 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1793530662 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1793536974 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| 1793548221 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1793567882 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 2 |
| 1793570456 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 4 | 4 | 4 | 4 | 2 |
| 1793570532 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1793576941 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1793579027 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793589469 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1793591188 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793592627 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1793595768 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1793596012 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1793609713 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1793611531 | 4 | 1 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 1 | 1 | 3 |
| 1793612762 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793611838 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1793621323 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| 1793630044 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793655795 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1793492325 | 4 | 30 | 6 | quality | quality | 1 | 7/11/2022 17:21:00 | 7/11/2022 17:31:00 |
| 1793492932 | 4 | 46 | 6 | survey | survey | 1 | 7/11/2022 17:22:00 | 7/11/2022 17:43:00 |
| 1793492166 | 4 | 30 | 6 | quality | quality | 1 | 7/11/2022 17:23:00 | 7/11/2022 17:41:00 |
| 1793495031 | 2 | 46 | 6 | question | question | 1 | 7/11/2022 17:25:00 | 7/11/2022 17:41:00 |
| 1793497056 | 4 | 38 | 6 | check | check | 1 | 7/11/2022 17:28:00 | 7/11/2022 17:39:00 |
| 1793502184 | 4 | 8 | 6 | quality | Quality | 1 | 7/11/2022 17:35:00 | 7/11/2022 17:46:00 |
| 1793503470 | 4 | 30 | 6 | check | check | 1 | 7/11/2022 17:36:00 | 7/11/2022 17:47:00 |
| 1793503868 | 4 | 42 | 6 | survey | Survey | 1 | 7/11/2022 17:38:00 | 7/11/2022 17:59:00 |
| 1793504932 | 4 | 20 | 6 | question | question | 1 | 7/11/2022 17:40:00 | 7/11/2022 18:19:00 |
| 1793516768 | 4 | 46 | 6 | question | Question | 1 | 7/11/2022 17:53:00 | 7/11/2022 18:22:00 |
| 1793517647 | 4 | 30 | 6 | quality | quality | 1 | 7/11/2022 17:54:00 | 7/11/2022 18:01:00 |
| 1793519369 | 2 | 20 | 6 | check | check | 1 | 7/11/2022 17:57:00 | 7/11/2022 18:11:00 |
| 1793527940 | 4 | 20 | 6 | survey | survey | 1 | 7/11/2022 18:08:00 | 7/11/2022 18:22:00 |
| 1793530662 | 4 | 51 | 6 | question | question | 1 | 7/11/2022 18:13:00 | 7/11/2022 18:20:00 |
| 1793536974 | 4 | 46 | 6 | survey | survey | 1 | 7/11/2022 18:20:00 | 7/11/2022 18:36:00 |
| 1793548221 | 4 | 46 | 6 | check | check | 1 | 7/11/2022 18:37:00 | 7/11/2022 18:57:00 |
| 1793567882 | 4 | 30 | 6 | quality | quality | 1 | 7/11/2022 19:04:00 | 7/11/2022 19:11:00 |
| 1793570456 | 3 | 46 | 6 | survey | survey | 1 | 7/11/2022 19:08:00 | 7/11/2022 19:15:00 |
| 1793570532 | 4 | 38 | 6 | question | question | 1 | 7/11/2022 19:08:00 | 7/11/2022 19:30:00 |
| 1793576941 | 4 | 38 | 6 | question | question | 1 | 7/11/2022 19:19:00 | 7/11/2022 19:34:00 |
| 1793579027 | 2 | 46 | 6 | check | check | 1 | 7/11/2022 19:20:00 | 7/11/2022 19:45:00 |
| 1793589469 | 2 | 46 | 6 | quality | quality | 1 | 7/11/2022 19:36:00 | 7/11/2022 20:01:00 |
| 1793591188 | 4 | 46 | 6 | quality | quality | 1 | 7/11/2022 19:39:00 | 7/11/2022 19:55:00 |
| 1793592627 | 4 | 38 | 6 | check | Check | 1 | 7/11/2022 19:40:00 | 7/11/2022 19:58:00 |
| 1793595768 | 4 | 38 | 6 | survey | survey | 1 | 7/11/2022 19:46:00 | 7/11/2022 19:55:00 |
| 1793596012 | 4 | 38 | 6 | check | Check | 1 | 7/11/2022 19:46:00 | 7/11/2022 19:59:00 |
| 1793609713 | 4 | 38 | 6 | question | question | 1 | 7/11/2022 20:08:00 | 7/11/2022 20:29:00 |
| 1793611531 | 1 | 46 | 6 | question | question | 1 | 7/11/2022 20:11:00 | 7/11/2022 20:26:00 |
| 1793612762 | 4 | 20 | 6 | quality | quality | 1 | 7/11/2022 20:13:00 | 7/11/2022 20:23:00 |
| 1793611838 | 4 | 46 | 6 | check | Check | 1 | 7/11/2022 20:14:00 | 7/11/2022 20:23:00 |
| 1793621323 | 4 | 46 | 6 | survey | Survey | 1 | 7/11/2022 20:26:00 | 7/11/2022 20:35:00 |
| 1793630044 | 2 | 46 | 6 | quality | Quality | 1 | 7/11/2022 20:40:00 | 7/11/2022 20:55:00 |
| 1793655795 | 4 | 30 | 6 | question | question | 1 | 7/11/2022 21:25:00 | 7/11/2022 21:38:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793684356 | 4 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793707798 | 4 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1793734970 | 1 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793744786 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1793759426 | 4 | 1 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793769355 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793795509 | 4 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1793851349 | 2 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793890836 | 2 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793918982 | 2 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793944844 | 1 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793959801 | 2 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1793960452 | 1 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1793960645 | 1 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1793961426 | 2 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1793973462 | 4 | 1 | 2 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1793976704 | 2 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1793978197 | 1 | 1 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794183140 | 4 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794184710 | 1 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794186708 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1794190686 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794191038 | 4 | 2 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1794192453 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1794193385 | 2 | 2 | 4 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794212350 | 4 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794215693 | 3 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1794218721 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794221868 | 1 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794226574 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794245788 | 1 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794249792 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794253963 | 1 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793684356 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793707798 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793734970 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793744786 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1793759426 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793769355 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793795509 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793851349 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793890836 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793918982 | 2 | 4 | 4 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793944844 | 4 | 2 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793959801 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793960452 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793960645 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793961426 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793973462 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1793976704 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793978197 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794183140 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794184710 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794186708 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 | 4 |
| 1794190686 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794191038 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794192453 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794193385 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794212350 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794215693 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794218721 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1794221868 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1794226574 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794245788 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794249792 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1794253963 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 1793684356 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1793707798 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793734970 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1793744786 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793759426 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793769355 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793795509 | 4 | 1 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793851349 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1793890836 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1793918982 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793944844 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 2 |
| 1793959801 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793960452 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1793960645 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
| 1793961426 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793973462 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793976704 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1793978197 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794183140 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1794184710 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794186708 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794190686 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1794191038 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794192453 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1794193385 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794212350 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 1 |
| 1794215693 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1794218721 | 4 | 1 | 4 | 4 | 4 | 1 | 1 | 4 | 2 | 4 | 4 | 4 |
| 1794221868 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794226574 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1794245788 | 1 | 4 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 1 |
| 1794249792 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794253963 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1793684356 | 1 | 46 | 6 | check | check | 1 | 7/11/2022 22:13:00 | 7/11/2022 22:23:00 |
| 1793707798 | 4 | 20 | 6 | survey | survey | 1 | 7/11/2022 23:00:00 | 7/11/2022 23:16:00 |
| 1793734970 | 4 | 46 | 6 | question | question | 1 | 7/12/2022 0:00:00 | 7/12/2022 0:13:00 |
| 1793744786 | 4 | 38 | 6 | quality | Quality | 1 | 7/12/2022 0:27:00 | 7/12/2022 0:36:00 |
| 1793759426 | 4 | 52 | 6 | check | Check | 1 | 7/12/2022 1:04:00 | 7/12/2022 1:10:00 |
| 1793769355 | 4 | 30 | 6 | question | question | 1 | 7/12/2022 1:31:00 | 7/12/2022 1:40:00 |
| 1793795509 | 1 | 20 | 6 | survey | Survey | 1 | 7/12/2022 3:32:00 | 7/12/2022 4:03:00 |
| 1793851349 | 1 | 46 | 6 | check | check | 1 | 7/12/2022 5:01:00 | 7/12/2022 5:11:00 |
| 1793890836 | 4 | 38 | 6 | quality | quality | 1 | 7/12/2022 6:23:00 | 7/12/2022 6:40:00 |
| 1793918982 | 4 | 46 | 6 | check | check | 1 | 7/12/2022 7:15:00 | 7/12/2022 7:31:00 |
| 1793944844 | 4 | 46 | 6 | survey | survey | 1 | 7/12/2022 7:57:00 | 7/12/2022 8:13:00 |
| 1793959801 | 4 | 20 | 6 | quality | quality | 1 | 7/12/2022 8:19:00 | 7/12/2022 8:27:00 |
| 1793960452 | 1 | 46 | 6 | question | question | 1 | 7/12/2022 8:20:00 | 7/12/2022 8:29:00 |
| 1793960645 | 2 | 46 | 6 | check | check | 1 | 7/12/2022 8:20:00 | 7/12/2022 8:40:00 |
| 1793961426 | 2 | 46 | 6 | quality | quality | 1 | 7/12/2022 8:21:00 | 7/12/2022 8:45:00 |
| 1793973462 | 4 | 51 | 6 | question | question | 1 | 7/12/2022 8:37:00 | 7/12/2022 8:59:00 |
| 1793976704 | 4 | 30 | 6 | quality | quality | 1 | 7/12/2022 8:42:00 | 7/12/2022 8:49:00 |
| 1793978197 | 3 | 46 | 6 | survey | survey | 1 | 7/12/2022 8:44:00 | 7/12/2022 9:38:00 |
| 1794183140 | 1 | 38 | 6 | question | Question | 1 | 7/12/2022 12:33:00 | 7/12/2022 12:39:00 |
| 1794184710 | 2 | 46 | 6 | check | check | 1 | 7/12/2022 12:35:00 | 7/12/2022 12:54:00 |
| 1794186708 | 4 | 32 | 6 | survey | survey | 1 | 7/12/2022 12:37:00 | 7/12/2022 12:54:00 |
| 1794190686 | 4 | 38 | 6 | check | Check | 1 | 7/12/2022 12:41:00 | 7/12/2022 12:52:00 |
| 1794191038 | 4 | 8 | 6 | survey | Survey | 1 | 7/12/2022 12:42:00 | 7/12/2022 12:52:00 |
| 1794192453 | 4 | 38 | 6 | survey | survey | 1 | 7/12/2022 12:44:00 | 7/12/2022 12:54:00 |
| 1794193385 | 4 | 20 | 6 | check | check | 1 | 7/12/2022 12:44:00 | 7/12/2022 13:01:00 |
| 1794212350 | 1 | 46 | 6 | quality | Quality | 1 | 7/12/2022 13:05:00 | 7/12/2022 13:12:00 |
| 1794215693 | 4 | 38 | 6 | question | question | 1 | 7/12/2022 13:07:00 | 7/12/2022 13:15:00 |
| 1794218721 | 4 | 38 | 6 | question | question | 1 | 7/12/2022 13:10:00 | 7/12/2022 13:22:00 |
| 1794221868 | 4 | 46 | 6 | check | check | 1 | 7/12/2022 13:14:00 | 7/12/2022 13:28:00 |
| 1794226574 | 2 | 46 | 6 | quality | Quality | 1 | 7/12/2022 13:17:00 | 7/12/2022 13:41:00 |
| 1794245788 | 1 | 46 | 6 | question | question | 1 | 7/12/2022 13:36:00 | 7/12/2022 14:05:00 |
| 1794249792 | 4 | 52 | 6 | quality | Quality | 1 | 7/12/2022 13:42:00 | 7/12/2022 14:03:00 |
| 1794253963 | 4 | 20 | 6 | check | check | 1 | 7/12/2022 13:45:00 | 7/12/2022 14:43:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794253330 | 1 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794256019 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794257676 | 4 | 2 | 2 | VA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 1794257419 | 4 | 2 | 2 | AL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794275926 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794277109 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1794275819 | 2 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794278763 | 4 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1794280152 | 1 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794281270 | 2 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794285029 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794286851 | 2 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794303638 | 2 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794306102 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794312166 | 2 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794318058 | 2 | 2 | 2 | MA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794342397 | 2 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794345509 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794347049 | 4 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794348717 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794349649 | 4 | 2 | 3 | VA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1794360225 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794363721 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794368399 | 2 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794372250 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794385734 | 2 | 1 | 2 | OH | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1794387441 | 4 | 1 | 4 | VA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 1794388959 | 3 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794397304 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794404413 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794423464 | 4 | 2 | 3 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 1794423890 | 4 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794427112 | 2 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794253330 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794256019 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794257676 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794257419 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794275926 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794277109 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794275819 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 4 |
| 1794278763 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794280152 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794281270 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794285029 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794286851 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794303638 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794306102 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794312166 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794318058 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794342397 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794345509 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1794347049 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794348717 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794349649 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794360225 | 4 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794363721 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794368399 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794372250 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794385734 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794387441 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794388959 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794397304 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1794404413 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1794423464 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794423890 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794427112 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794253330 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794256019 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794257676 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794257419 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794275926 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1794277109 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1794275819 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794278763 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794280152 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1794281270 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1794285029 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1794286851 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794303638 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1794306102 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794312166 | 2 | 4 | 2 | 4 | 1 | 4 | 1 | 4 | 1 | 4 | 4 | 1 |
| 1794318058 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794342397 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794345509 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794347049 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794348717 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794349649 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1794360225 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794363721 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794368399 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1794372250 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794385734 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794387441 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794388959 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794397304 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794404413 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794423464 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 3 | 4 | 4 | 4 |
| 1794423890 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1794427112 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 1 |

**M-79**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1794253330 | 4 | 30 | 6 | survey | survey | 1 | 7/12/2022 13:45:00 | 7/12/2022 13:55:00 |
| 1794256019 | 1 | 46 | 6 | question | question | 1 | 7/12/2022 13:47:00 | 7/12/2022 13:54:00 |
| 1794257676 | 4 | 46 | 6 | survey | survey | 1 | 7/12/2022 13:49:00 | 7/12/2022 14:00:00 |
| 1794257419 | 4 | 8 | 6 | check | Check | 1 | 7/12/2022 13:50:00 | 7/12/2022 13:57:00 |
| 1794275926 | 2 | 46 | 6 | quality | quality | 1 | 7/12/2022 14:09:00 | 7/12/2022 14:21:00 |
| 1794277109 | 4 | 46 | 6 | survey | Survey | 1 | 7/12/2022 14:10:00 | 7/12/2022 14:18:00 |
| 1794275819 | 3 | 46 | 6 | check | check | 1 | 7/12/2022 14:11:00 | 7/12/2022 14:25:00 |
| 1794278763 | 4 | 46 | 6 | quality | quality | 1 | 7/12/2022 14:12:00 | 7/12/2022 14:21:00 |
| 1794280152 | 1 | 46 | 6 | quality | quality | 1 | 7/12/2022 14:13:00 | 7/12/2022 14:29:00 |
| 1794281270 | 2 | 46 | 6 | question | question | 1 | 7/12/2022 14:15:00 | 7/12/2022 14:23:00 |
| 1794285029 | 4 | 38 | 6 | question | Question | 1 | 7/12/2022 14:19:00 | 7/12/2022 14:31:00 |
| 1794286851 | 4 | 46 | 6 | check | check | 1 | 7/12/2022 14:20:00 | 7/12/2022 14:35:00 |
| 1794303638 | 4 | 30 | 6 | survey | survey | 1 | 7/12/2022 14:38:00 | 7/12/2022 14:45:00 |
| 1794306102 | 4 | 20 | 6 | survey | survey | 1 | 7/12/2022 14:41:00 | 7/12/2022 14:49:00 |
| 1794312166 | 2 | 20 | 6 | quality | quality | 1 | 7/12/2022 14:48:00 | 7/12/2022 14:55:00 |
| 1794318058 | 4 | 20 | 6 | question | question | 1 | 7/12/2022 14:54:00 | 7/12/2022 15:03:00 |
| 1794342397 | 4 | 32 | 6 | question | question | 1 | 7/12/2022 15:21:00 | 7/12/2022 15:36:00 |
| 1794345509 | 4 | 17 | 6 | check | check | 1 | 7/12/2022 15:26:00 | 7/12/2022 15:40:00 |
| 1794347049 | 4 | 5 | 6 | quality | quality | 1 | 7/12/2022 15:27:00 | 7/12/2022 15:33:00 |
| 1794348717 | 3 | 46 | 6 | survey | survey | 1 | 7/12/2022 15:29:00 | 7/12/2022 15:59:00 |
| 1794349649 | 4 | 46 | 6 | survey | Survey | 1 | 7/12/2022 15:29:00 | 7/12/2022 15:47:00 |
| 1794360225 | 4 | 30 | 6 | survey | survey | 1 | 7/12/2022 15:42:00 | 7/12/2022 15:53:00 |
| 1794363721 | 4 | 8 | 6 | check | check | 1 | 7/12/2022 15:45:00 | 7/12/2022 16:19:00 |
| 1794368399 | 4 | 7 | 6 | quality | quality | 1 | 7/12/2022 15:51:00 | 7/12/2022 16:05:00 |
| 1794372250 | 1 | 46 | 6 | question | question | 1 | 7/12/2022 15:55:00 | 7/12/2022 16:20:00 |
| 1794385734 | 4 | 30 | 6 | question | QUESTION | 1 | 7/12/2022 16:11:00 | 7/12/2022 16:22:00 |
| 1794387441 | 1 | 46 | 6 | question | Question | 1 | 7/12/2022 16:12:00 | 7/12/2022 16:26:00 |
| 1794388959 | 4 | 20 | 6 | quality | Quality | 1 | 7/12/2022 16:14:00 | 7/12/2022 16:25:00 |
| 1794397304 | 4 | 30 | 6 | check | Check | 1 | 7/12/2022 16:24:00 | 7/12/2022 16:30:00 |
| 1794404413 | 4 | 38 | 6 | quality | Quality | 1 | 7/12/2022 16:32:00 | 7/12/2022 16:42:00 |
| 1794423464 | 4 | 30 | 6 | survey | Survey | 1 | 7/12/2022 16:54:00 | 7/12/2022 17:03:00 |
| 1794423890 | 4 | 38 | 6 | check | Check | 1 | 7/12/2022 16:57:00 | 7/12/2022 17:20:00 |
| 1794427112 | 4 | 46 | 6 | check | check | 1 | 7/12/2022 16:58:00 | 7/12/2022 17:11:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794429683 | 1 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794439929 | 4 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794440543 | 2 | 2 | 2 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794457239 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794466127 | 2 | 2 | 5 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794466682 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1794469754 | 1 | 1 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794476034 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1794496281 | 1 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794498769 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794512105 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794517480 | 2 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794519029 | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1794329768 | 4 | 2 | 4 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794521441 | 4 | 1 | 5 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794521735 | 4 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794523095 | 1 | 1 | 2 | AR | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794526206 | 4 | 1 | 5 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794526557 | 1 | 2 | 4 | MD | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1794527292 | 1 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794529905 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794531290 | 4 | 2 | 2 | VA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 1794536552 | 1 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794553217 | 2 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1794553207 | 4 | 1 | 2 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1794556112 | 2 | 1 | 2 | AZ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1794559475 | 2 | 2 | 3 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| 1794560042 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794562443 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794563655 | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794563218 | 2 | 2 | 2 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794567012 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794570062 | 2 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794429683 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1794439929 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794440543 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1794457239 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794466127 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794466682 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794469754 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794476034 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794496281 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794498769 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794512105 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794517480 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794519029 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794329768 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794521441 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794521735 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794523095 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794526206 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794526557 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794527292 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794529905 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794531290 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794536552 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794553217 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794553207 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794556112 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794559475 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794560042 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794562443 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794563655 | 2 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794563218 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794567012 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794570062 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794429683 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794439929 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794440543 | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1794457239 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1794466127 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794466682 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794469754 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1794476034 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794496281 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794498769 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794512105 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1794517480 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794519029 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1794329768 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1794521441 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794521735 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794523095 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| 1794526206 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1794526557 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794527292 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794529905 | 4 | 4 | 1 | 4 | 2 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1794531290 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794536552 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794553217 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1794553207 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794556112 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794559475 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794560042 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794562443 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794563655 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794563218 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794567012 | 4 | 4 | 4 | 4 | 2 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1794570062 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 1 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1794429683 | 4 | 30 | 6 | question | question | 1 | 7/12/2022 17:01:00 | 7/12/2022 17:12:00 |
| 1794439929 | 4 | 20 | 6 | quality | Quality | 1 | 7/12/2022 17:14:00 | 7/12/2022 17:26:00 |
| 1794440543 | 4 | 33 | 6 | survey | survey | 1 | 7/12/2022 17:15:00 | 7/12/2022 17:21:00 |
| 1794457239 | 4 | 33 | 6 | quality | Quality | 1 | 7/12/2022 17:38:00 | 7/12/2022 17:48:00 |
| 1794466127 | 4 | 30 | 6 | question | question | 1 | 7/12/2022 17:50:00 | 7/12/2022 18:36:00 |
| 1794466682 | 4 | 46 | 6 | check | Check | 1 | 7/12/2022 17:50:00 | 7/12/2022 17:58:00 |
| 1794469754 | 3 | 46 | 6 | question | question | 1 | 7/12/2022 17:54:00 | 7/12/2022 18:00:00 |
| 1794476034 | 4 | 30 | 6 | survey | Survey | 1 | 7/12/2022 18:05:00 | 7/12/2022 18:19:00 |
| 1794496281 | 2 | 46 | 6 | check | check | 1 | 7/12/2022 18:31:00 | 7/12/2022 18:47:00 |
| 1794498769 | 1 | 46 | 6 | survey | survey | 1 | 7/12/2022 18:35:00 | 7/12/2022 18:50:00 |
| 1794512105 | 4 | 38 | 6 | check | Check | 1 | 7/12/2022 18:55:00 | 7/12/2022 19:10:00 |
| 1794517480 | 4 | 46 | 6 | quality | quality | 1 | 7/12/2022 19:03:00 | 7/12/2022 19:19:00 |
| 1794519029 | 4 | 30 | 6 | question | question | 1 | 7/12/2022 19:05:00 | 7/12/2022 19:13:00 |
| 1794329768 | 4 | 8 | 6 | survey | survey | 1 | 7/12/2022 19:06:00 | 7/12/2022 19:18:00 |
| 1794521441 | 4 | 51 | 6 | question | question | 1 | 7/12/2022 19:09:00 | 7/12/2022 19:37:00 |
| 1794521735 | 4 | 20 | 6 | check | check | 1 | 7/12/2022 19:09:00 | 7/12/2022 19:19:00 |
| 1794523095 | 2 | 46 | 6 | quality | quality | 1 | 7/12/2022 19:12:00 | 7/12/2022 19:21:00 |
| 1794526206 | 4 | 38 | 6 | question | question | 1 | 7/12/2022 19:16:00 | 7/12/2022 19:27:00 |
| 1794526557 | 4 | 20 | 6 | quality | quality | 1 | 7/12/2022 19:17:00 | 7/12/2022 19:30:00 |
| 1794527292 | 4 | 46 | 6 | check | check | 1 | 7/12/2022 19:19:00 | 7/12/2022 19:44:00 |
| 1794529905 | 4 | 20 | 6 | survey | survey | 1 | 7/12/2022 19:22:00 | 7/12/2022 19:45:00 |
| 1794531290 | 4 | 46 | 6 | question | question | 1 | 7/12/2022 19:25:00 | 7/12/2022 19:37:00 |
| 1794536552 | 4 | 30 | 6 | survey | survey | 1 | 7/12/2022 19:36:00 | 7/12/2022 19:47:00 |
| 1794553217 | 4 | 38 | 6 | quality | quality | 1 | 7/12/2022 19:58:00 | 7/12/2022 20:10:00 |
| 1794553207 | 4 | 51 | 6 | quality | Quality | 1 | 7/12/2022 19:59:00 | 7/12/2022 20:12:00 |
| 1794556112 | 4 | 1 | 6 | check | check | 1 | 7/12/2022 20:04:00 | 7/12/2022 20:12:00 |
| 1794559475 | 4 | 30 | 6 | question | question | 1 | 7/12/2022 20:10:00 | 7/12/2022 20:43:00 |
| 1794560042 | 4 | 30 | 6 | survey | Survey | 1 | 7/12/2022 20:11:00 | 7/12/2022 20:18:00 |
| 1794562443 | 1 | 46 | 6 | check | check | 1 | 7/12/2022 20:14:00 | 7/12/2022 20:19:00 |
| 1794563655 | 4 | 32 | 6 | check | check | 1 | 7/12/2022 20:17:00 | 7/12/2022 20:25:00 |
| 1794563218 | 4 | 46 | 6 | quality | quality | 1 | 7/12/2022 20:17:00 | 7/12/2022 20:30:00 |
| 1794567012 | 3 | 46 | 6 | question | Question | 1 | 7/12/2022 20:21:00 | 7/12/2022 20:38:00 |
| 1794570062 | 1 | 46 | 6 | survey | survey | 1 | 7/12/2022 20:26:00 | 7/12/2022 20:36:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794577387 | 2 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794578735 | 4 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794580369 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794581042 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794592576 | 2 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794592747 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794595122 | 3 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794598137 | 4 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794597625 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794602063 | 2 | 2 | 3 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794608259 | 3 | 2 | 3 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794611399 | 1 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794614549 | 1 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794619726 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794619753 | 4 | 2 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794619844 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794620653 | 4 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794623511 | 4 | 2 | 2 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1794628168 | 1 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794632394 | 4 | 2 | 3 | VA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 1794636200 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794638263 | 1 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794640048 | 4 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794643149 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1794646912 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794667883 | 1 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794669312 | 2 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794672894 | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1794680042 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794680834 | 4 | 2 | 2 | VA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 1794687840 | 2 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794688357 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794689295 | 4 | 2 | 2 | GA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |

**M-85**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|--------|--------|--------|
| 1794577387 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794578735 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794580369 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794581042 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794592576 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794592747 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794595122 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794598137 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794597625 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794602063 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794608259 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794611399 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794614549 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794619726 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794619753 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794619844 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794620653 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794623511 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794628168 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794632394 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794636200 | 4 | 1 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 1 | 4 |
| 1794638263 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794640048 | 4 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 4 | 4 | 4 | 4 |
| 1794643149 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794646912 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794667883 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794669312 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794672894 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794680042 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794680834 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794687840 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794688357 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794689295 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794577387 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794578735 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794580369 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1794581042 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794592576 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794592747 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794595122 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794598137 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794597625 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794602063 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794608259 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794611399 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1794614549 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794619726 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794619753 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794619844 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794620653 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 3 |
| 1794623511 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1794628168 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794632394 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794636200 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1794638263 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794640048 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794643149 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1794646912 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794667883 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794669312 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794672894 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794680042 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794680834 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794687840 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794688357 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 2 | 4 | 4 | 1 |
| 1794689295 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1794577387 | 4 | 30 | 6 | quality | quality | 1 | 7/12/2022 20:38:00 | 7/12/2022 20:47:00 |
| 1794578735 | 4 | 30 | 6 | survey | survey | 1 | 7/12/2022 20:43:00 | 7/12/2022 20:55:00 |
| 1794580369 | 4 | 38 | 6 | question | question | 1 | 7/12/2022 20:44:00 | 7/12/2022 21:00:00 |
| 1794581042 | 4 | 30 | 6 | check | Check | 1 | 7/12/2022 20:44:00 | 7/12/2022 20:59:00 |
| 1794592576 | 4 | 38 | 6 | survey | survey | 1 | 7/12/2022 21:03:00 | 7/12/2022 21:20:00 |
| 1794592747 | 2 | 20 | 6 | quality | Quality | 1 | 7/12/2022 21:04:00 | 7/12/2022 21:11:00 |
| 1794595122 | 4 | 30 | 6 | question | question | 1 | 7/12/2022 21:08:00 | 7/12/2022 21:19:00 |
| 1794598137 | 4 | 3 | 6 | check | Check | 1 | 7/12/2022 21:14:00 | 7/12/2022 21:21:00 |
| 1794597625 | 4 | 30 | 6 | question | question | 1 | 7/12/2022 21:14:00 | 7/12/2022 21:35:00 |
| 1794602063 | 4 | 9 | 6 | survey | SURVEY | 1 | 7/12/2022 21:23:00 | 7/12/2022 21:31:00 |
| 1794608259 | 4 | 22 | 6 | check | Check | 1 | 7/12/2022 21:33:00 | 7/12/2022 21:45:00 |
| 1794611399 | 4 | 33 | 6 | quality | quality | 1 | 7/12/2022 21:39:00 | 7/12/2022 21:50:00 |
| 1794614549 | 4 | 46 | 6 | question | question | 1 | 7/12/2022 21:46:00 | 7/12/2022 22:26:00 |
| 1794619726 | 4 | 30 | 6 | survey | survey | 1 | 7/12/2022 21:56:00 | 7/12/2022 22:08:00 |
| 1794619753 | 4 | 8 | 6 | check | Check | 1 | 7/12/2022 21:56:00 | 7/12/2022 22:17:00 |
| 1794619844 | 4 | 30 | 6 | quality | quality | 1 | 7/12/2022 21:56:00 | 7/12/2022 22:08:00 |
| 1794620653 | 4 | 38 | 6 | question | question | 1 | 7/12/2022 21:58:00 | 7/12/2022 22:08:00 |
| 1794623511 | 4 | 38 | 6 | check | Check | 1 | 7/12/2022 22:04:00 | 7/12/2022 22:11:00 |
| 1794628168 | 4 | 30 | 6 | quality | quality | 1 | 7/12/2022 22:14:00 | 7/12/2022 22:42:00 |
| 1794632394 | 1 | 46 | 6 | survey | Survey | 1 | 7/12/2022 22:22:00 | 7/12/2022 22:30:00 |
| 1794636200 | 2 | 38 | 6 | check | Check | 1 | 7/12/2022 22:30:00 | 7/12/2022 22:38:00 |
| 1794638263 | 4 | 30 | 6 | quality | quality | 1 | 7/12/2022 22:34:00 | 7/12/2022 22:41:00 |
| 1794640048 | 4 | 20 | 6 | question | question | 1 | 7/12/2022 22:40:00 | 7/12/2022 23:09:00 |
| 1794643149 | 2 | 46 | 6 | survey | Survey | 1 | 7/12/2022 22:45:00 | 7/12/2022 22:53:00 |
| 1794646912 | 4 | 20 | 6 | survey | Survey | 1 | 7/12/2022 22:56:00 | 7/12/2022 23:09:00 |
| 1794667883 | 4 | 30 | 6 | check | check | 1 | 7/12/2022 23:44:00 | 7/13/2022 0:29:00 |
| 1794669312 | 4 | 46 | 6 | quality | quality | 1 | 7/12/2022 23:47:00 | 7/12/2022 23:57:00 |
| 1794672894 | 4 | 30 | 6 | question | Question | 1 | 7/12/2022 23:57:00 | 7/13/2022 0:18:00 |
| 1794680042 | 4 | 30 | 6 | quality | quality | 1 | 7/13/2022 0:16:00 | 7/13/2022 0:34:00 |
| 1794680834 | 4 | 46 | 6 | check | Check | 1 | 7/13/2022 0:17:00 | 7/13/2022 0:24:00 |
| 1794687840 | 4 | 46 | 6 | question | question | 1 | 7/13/2022 0:37:00 | 7/13/2022 0:44:00 |
| 1794688357 | 4 | 46 | 6 | survey | Survey | 1 | 7/13/2022 0:39:00 | 7/13/2022 0:48:00 |
| 1794689295 | 2 | 20 | 6 | question | question | 1 | 7/13/2022 0:42:00 | 7/13/2022 0:50:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|-------|-----|-----|-----|-----|-------|-------|-------|-------|-------|-------|-------|-----|
| 1794698365 | 4 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794709075 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794724349 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1794735156 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794738013 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794739152 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794740776 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1794745572 | 3 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794793903 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794802854 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794804209 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794819653 | 4 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794829034 | 4 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794834815 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794835277 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1794840951 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794851150 | 2 | 2 | 5 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794854481 | 2 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794870864 | 1 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1794874503 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794878274 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794890174 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794892245 | 2 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794898393 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794888287 | 4 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794913430 | 4 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794922715 | 2 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794922463 | 1 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1794932666 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794933839 | 4 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794933662 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1794935627 | 4 | 2 | 2 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1794937871 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |

**M-89**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794698365 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794709075 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| 1794724349 | 4 | 4 | 4 | 1 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1794735156 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794738013 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794739152 | 4 | 2 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 |
| 1794740776 | 4 | 4 | 4 | 1 | 4 | 1 | 1 | 4 | 4 | 4 | 1 | 4 |
| 1794745572 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794793903 | 2 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 1794802854 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794804209 | 1 | 1 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1794819653 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 |
| 1794829034 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794834815 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794835277 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1794840951 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794851150 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 4 | 4 | 4 |
| 1794854481 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794870864 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794874503 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794878274 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794890174 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794892245 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794898393 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794888287 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794913430 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
| 1794922715 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794922463 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794932666 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794933839 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794933662 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794935627 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794937871 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 1794698365 | 4 | 4 | 1 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794709075 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794724349 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1794735156 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794738013 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794739152 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794740776 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1794745572 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794793903 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 |
| 1794802854 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1794804209 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794819653 | 4 | 1 | 1 | 4 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 1 |
| 1794829034 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794834815 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794835277 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1794840951 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1794851150 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794854481 | 4 | 4 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794870864 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794874503 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1794878274 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1794890174 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794892245 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1794898393 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794888287 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794913430 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794922715 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794922463 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794932666 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1794933839 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794933662 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794935627 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1794937871 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1794698365 | 4 | 38 | 6 | quality | Quality | 1 | 7/13/2022 1:09:00 | 7/13/2022 1:32:00 |
| 1794709075 | 4 | 20 | 6 | survey | survey | 1 | 7/13/2022 1:40:00 | 7/13/2022 1:52:00 |
| 1794724349 | 1 | 38 | 6 | question | question | 1 | 7/13/2022 2:30:00 | 7/13/2022 2:46:00 |
| 1794735156 | 4 | 30 | 6 | check | Check | 1 | 7/13/2022 3:04:00 | 7/13/2022 3:17:00 |
| 1794738013 | 4 | 30 | 6 | quality | quality | 1 | 7/13/2022 3:11:00 | 7/13/2022 3:25:00 |
| 1794739152 | 4 | 32 | 6 | survey | survey | 1 | 7/13/2022 3:13:00 | 7/13/2022 3:27:00 |
| 1794740776 | 4 | 30 | 6 | question | Question | 1 | 7/13/2022 3:17:00 | 7/13/2022 3:24:00 |
| 1794745572 | 4 | 30 | 6 | check | check | 1 | 7/13/2022 3:29:00 | 7/13/2022 3:46:00 |
| 1794793903 | 2 | 38 | 6 | quality | quality | 1 | 7/13/2022 5:20:00 | 7/13/2022 5:38:00 |
| 1794802854 | 4 | 42 | 6 | survey | Survey | 1 | 7/13/2022 5:38:00 | 7/13/2022 5:46:00 |
| 1794804209 | 1 | 46 | 6 | survey | survey | 1 | 7/13/2022 5:44:00 | 7/13/2022 5:56:00 |
| 1794819653 | 4 | 30 | 6 | check | Check | 1 | 7/13/2022 6:13:00 | 7/13/2022 6:20:00 |
| 1794829034 | 4 | 20 | 6 | question | question | 1 | 7/13/2022 6:31:00 | 7/13/2022 6:37:00 |
| 1794834815 | 1 | 42 | 6 | survey | Survey | 1 | 7/13/2022 6:41:00 | 7/13/2022 6:50:00 |
| 1794835277 | 2 | 30 | 6 | check | check | 1 | 7/13/2022 6:42:00 | 7/13/2022 6:57:00 |
| 1794840951 | 3 | 38 | 6 | question | question | 1 | 7/13/2022 6:53:00 | 7/13/2022 7:02:00 |
| 1794851150 | 4 | 9 | 6 | quality | quality | 1 | 7/13/2022 7:11:00 | 7/13/2022 7:33:00 |
| 1794854481 | 4 | 38 | 6 | quality | quality | 1 | 7/13/2022 7:17:00 | 7/13/2022 7:37:00 |
| 1794870864 | 4 | 38 | 6 | check | CHECK | 1 | 7/13/2022 7:45:00 | 7/13/2022 8:00:00 |
| 1794874503 | 4 | 38 | 6 | survey | Survey | 1 | 7/13/2022 7:48:00 | 7/13/2022 8:02:00 |
| 1794878274 | 4 | 38 | 6 | survey | Survey | 1 | 7/13/2022 7:55:00 | 7/13/2022 8:11:00 |
| 1794890174 | 4 | 30 | 6 | check | Check | 1 | 7/13/2022 8:13:00 | 7/13/2022 8:20:00 |
| 1794892245 | 4 | 46 | 6 | question | question | 1 | 7/13/2022 8:16:00 | 7/13/2022 8:29:00 |
| 1794898393 | 4 | 46 | 6 | quality | quality | 1 | 7/13/2022 8:26:00 | 7/13/2022 8:33:00 |
| 1794888287 | 1 | 46 | 6 | check | Check | 1 | 7/13/2022 8:30:00 | 7/13/2022 8:43:00 |
| 1794913430 | 4 | 5 | 6 | survey | Survey | 1 | 7/13/2022 8:46:00 | 7/13/2022 8:58:00 |
| 1794922715 | 4 | 20 | 6 | quality | quality | 1 | 7/13/2022 8:59:00 | 7/13/2022 9:06:00 |
| 1794922463 | 4 | 46 | 6 | question | question | 1 | 7/13/2022 9:00:00 | 7/13/2022 9:43:00 |
| 1794932666 | 4 | 33 | 6 | survey | Survey | 1 | 7/13/2022 9:12:00 | 7/13/2022 9:23:00 |
| 1794933839 | 4 | 30 | 6 | question | Question | 1 | 7/13/2022 9:14:00 | 7/13/2022 9:22:00 |
| 1794933662 | 4 | 20 | 6 | question | question | 1 | 7/13/2022 9:14:00 | 7/13/2022 9:23:00 |
| 1794935627 | 4 | 38 | 6 | question | question | 1 | 7/13/2022 9:17:00 | 7/13/2022 9:41:00 |
| 1794937871 | 4 | 38 | 6 | survey | survey | 1 | 7/13/2022 9:18:00 | 7/13/2022 9:29:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794938984 | 2 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794948991 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794951007 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794971439 | 4 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1794990239 | 2 | 2 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1794991420 | 4 | 2 | 2 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 1794997550 | 2 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1795017829 | 2 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| fX61RNK6 | 2 | 2 | 2 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| HYw3wzz6 | 4 | 1 | 2 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1796136815 | 4 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1796164610 | 1 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1796173852 | 4 | 2 | 4 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1796176767 | 4 | 2 | 3 | DE | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 1796197853 | 2 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| gsIRgCcu | 2 | 2 | 2 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1796200531 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1796235705 | 3 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 07NBxOcT | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1796294789 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1796301831 | 1 | 1 | 3 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796321963 | 2 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1796327693 | 2 | 2 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796385115 | 2 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1796402215 | 1 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796410247 | 3 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1796432503 | 1 | 1 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1796434851 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1796436404 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1796449111 | 1 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1796457061 | 4 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1796461037 | 2 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1796460502 | 2 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794938984 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1794948991 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794951007 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794971439 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794990239 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794991420 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794997550 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1795017829 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| fX61RNK6 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| HYw3wzz6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796136815 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796164610 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796173852 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796176767 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796197853 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| gsIRgCcu | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796200531 | 4 | 4 | 4 | 4 | 1 | 4 | 2 | 3 | 4 | 4 | 4 | 4 |
| 1796235705 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 07NBxOcT | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796294789 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796301831 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796321963 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796327693 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796385115 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796402215 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796410247 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796432503 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796434851 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796436404 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796449111 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796457061 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796461037 | 2 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796460502 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |

**M-94**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794938984 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794948991 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1794951007 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794971439 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1794990239 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794991420 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1794997550 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1795017829 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| fX61RNK6 | 4 | 4 | 3 | 4 | 1 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| HYw3wzz6 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796136815 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796164610 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1796173852 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796176767 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796197853 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| gsIRgCcu | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796200531 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1796235705 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 07NBxOcT | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796294789 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 2 | 4 | 4 | 2 |
| 1796301831 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796321963 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796327693 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796385115 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796402215 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1796410247 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796432503 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1796434851 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 1 |
| 1796436404 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796449111 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796457061 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796461037 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1796460502 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1794938984 | 4 | 5 | 6 | quality | quality | 1 | 7/13/2022 9:20:00 | 7/13/2022 9:26:00 |
| 1794948991 | 2 | 46 | 6 | quality | quality | 1 | 7/13/2022 9:31:00 | 7/13/2022 9:39:00 |
| 1794951007 | 4 | 20 | 6 | check | check | 1 | 7/13/2022 9:34:00 | 7/13/2022 9:47:00 |
| 1794971439 | 1 | 46 | 6 | survey | Survey | 1 | 7/13/2022 9:56:00 | 7/13/2022 10:08:00 |
| 1794990239 | 4 | 8 | 6 | check | check | 1 | 7/13/2022 10:18:00 | 7/13/2022 10:29:00 |
| 1794991420 | 4 | 30 | 6 | quality | Quality | 1 | 7/13/2022 10:22:00 | 7/13/2022 10:42:00 |
| 1794997550 | 4 | 38 | 6 | survey | survey | 1 | 7/13/2022 10:26:00 | 7/13/2022 10:41:00 |
| 1795017829 | 4 | 20 | 6 | quality | quality | 1 | 7/13/2022 10:51:00 | 7/13/2022 11:45:00 |
| fX61RNK6 | 4 | 30 | 6 | question | question | 1 | 7/13/2022 21:32:00 | 7/13/2022 21:47:00 |
| HYw3wzz6 | 4 | 5 | 6 | check | check | 1 | 7/14/2022 2:02:00 | 7/14/2022 2:11:00 |
| 1796136815 | 4 | 20 | 6 | question | question | 1 | 7/14/2022 12:48:00 | 7/14/2022 12:59:00 |
| 1796164610 | 4 | 38 | 6 | question | question | 1 | 7/14/2022 13:20:00 | 7/14/2022 13:50:00 |
| 1796173852 | 4 | 8 | 6 | quality | quality | 1 | 7/14/2022 13:23:00 | 7/14/2022 13:37:00 |
| 1796176767 | 4 | 8 | 6 | survey | Survey | 1 | 7/14/2022 13:26:00 | 7/14/2022 13:39:00 |
| 1796197853 | 2 | 46 | 6 | survey | survey | 1 | 7/14/2022 13:46:00 | 7/14/2022 14:03:00 |
| gsIRgCcu | 4 | 8 | 6 | question | question | 1 | 7/14/2022 13:48:00 | 7/14/2022 14:00:00 |
| 1796200531 | 4 | 38 | 6 | quality | quality | 1 | 7/14/2022 13:48:00 | 7/14/2022 13:58:00 |
| 1796235705 | 4 | 30 | 6 | check | check | 1 | 7/14/2022 14:24:00 | 7/14/2022 14:31:00 |
| 07NBxOcT | 4 | 20 | 6 | survey | survey | 1 | 7/14/2022 14:31:00 | 7/14/2022 14:38:00 |
| 1796294789 | 2 | 46 | 6 | question | Question | 1 | 7/14/2022 15:28:00 | 7/14/2022 15:35:00 |
| 1796301831 | 4 | 7 | 6 | quality | quality | 1 | 7/14/2022 15:36:00 | 7/14/2022 15:44:00 |
| 1796321963 | 1 | 46 | 6 | check | check | 1 | 7/14/2022 15:55:00 | 7/14/2022 16:31:00 |
| 1796327693 | 4 | 8 | 6 | check | check | 1 | 7/14/2022 16:01:00 | 7/14/2022 16:14:00 |
| 1796385115 | 4 | 20 | 6 | question | question | 1 | 7/14/2022 17:06:00 | 7/14/2022 17:16:00 |
| 1796402215 | 4 | 38 | 6 | survey | survey | 1 | 7/14/2022 17:25:00 | 7/14/2022 17:32:00 |
| 1796410247 | 4 | 30 | 6 | quality | QUALITY | 1 | 7/14/2022 17:35:00 | 7/14/2022 17:45:00 |
| 1796432503 | 1 | 46 | 6 | survey | survey | 1 | 7/14/2022 18:07:00 | 7/14/2022 18:14:00 |
| 1796434851 | 1 | 20 | 6 | check | check | 1 | 7/14/2022 18:08:00 | 7/14/2022 18:19:00 |
| 1796436404 | 4 | 30 | 6 | question | question | 1 | 7/14/2022 18:11:00 | 7/14/2022 18:27:00 |
| 1796449111 | 4 | 30 | 6 | quality | quality | 1 | 7/14/2022 18:29:00 | 7/14/2022 18:55:00 |
| 1796457061 | 4 | 20 | 6 | quality | Quality | 1 | 7/14/2022 18:41:00 | 7/14/2022 18:50:00 |
| 1796461037 | 4 | 9 | 6 | question | question | 1 | 7/14/2022 18:45:00 | 7/14/2022 19:02:00 |
| 1796460502 | 4 | 30 | 6 | survey | survey | 1 | 7/14/2022 18:46:00 | 7/14/2022 18:53:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1796470680 | 2 | 2 | 5 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796471023 | 1 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796477283 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1796480917 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1796492653 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1796495726 | 4 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1796499510 | 1 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1796511067 | 2 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1796514794 | 2 | 2 | 3 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 1796517548 | 2 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1796529297 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1796538500 | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1796552936 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1796552836 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1796554511 | 1 | 2 | 4 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 1796560812 | 2 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1796563920 | 2 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796578581 | 2 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1796583137 | 1 | 1 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1796590629 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1796593741 | 4 | 2 | 3 | MD | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 1796594336 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1796601929 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796605034 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1796617659 | 3 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796642949 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1796660432 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1796667799 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1796673075 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1796703008 | 1 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1796734852 | 1 | 1 | 4 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1796747903 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796761949 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |

**M-97**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1796470680 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796471023 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796477283 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796480917 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796492653 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796495726 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796499510 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796511067 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796514794 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1796517548 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796529297 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796538500 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796552936 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796552836 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796554511 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1796560812 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796563920 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796578581 | 4 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796583137 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796590629 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796593741 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796594336 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 |
| 1796601929 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| 1796605034 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796617659 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796642949 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796660432 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1796667799 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| 1796673075 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796703008 | 1 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796734852 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796747903 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796761949 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1796470680 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1796471023 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1796477283 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796480917 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796492653 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796495726 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1796499510 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1796511067 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796514794 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| 1796517548 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1796529297 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796538500 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796552936 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796552836 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1796554511 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796560812 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796563920 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1796578581 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796583137 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1796590629 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796593741 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796594336 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 1 | 4 | 4 | 1 |
| 1796601929 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796605034 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796617659 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1796642949 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796660432 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |
| 1796667799 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796673075 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1796703008 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 2 |
| 1796734852 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796747903 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1796761949 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |

**M-99**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|-------|--------|-----|-----|---------|----------|------|-----------|---------|
| 1796470680 | 4 | 38 | 6 | check | check | 1 | 7/14/2022 18:59:00 | 7/14/2022 19:08:00 |
| 1796471023 | 1 | 38 | 6 | check | check | 1 | 7/14/2022 19:01:00 | 7/14/2022 19:13:00 |
| 1796477283 | 3 | 46 | 6 | quality | quality | 1 | 7/14/2022 19:09:00 | 7/14/2022 19:16:00 |
| 1796480917 | 4 | 48 | 6 | question | question | 1 | 7/14/2022 19:15:00 | 7/14/2022 19:22:00 |
| 1796492653 | 4 | 30 | 6 | survey | survey | 1 | 7/14/2022 19:33:00 | 7/14/2022 19:51:00 |
| 1796495726 | 2 | 46 | 6 | check | check | 1 | 7/14/2022 19:38:00 | 7/14/2022 19:45:00 |
| 1796499510 | 4 | 51 | 6 | survey | survey | 1 | 7/14/2022 19:47:00 | 7/14/2022 20:23:00 |
| 1796511067 | 4 | 20 | 6 | question | question | 1 | 7/14/2022 20:07:00 | 7/14/2022 20:30:00 |
| 1796514794 | 4 | 30 | 6 | quality | quality | 1 | 7/14/2022 20:09:00 | 7/14/2022 20:44:00 |
| 1796517548 | 4 | 30 | 6 | survey | survey | 1 | 7/14/2022 20:13:00 | 7/14/2022 20:20:00 |
| 1796529297 | 4 | 46 | 6 | question | question | 1 | 7/14/2022 20:32:00 | 7/14/2022 20:42:00 |
| 1796538500 | 4 | 30 | 6 | check | check | 1 | 7/14/2022 20:47:00 | 7/14/2022 20:53:00 |
| 1796552936 | 4 | 30 | 6 | quality | quality | 1 | 7/14/2022 21:11:00 | 7/14/2022 21:18:00 |
| 1796552836 | 4 | 38 | 6 | question | question | 1 | 7/14/2022 21:12:00 | 7/14/2022 21:18:00 |
| 1796554511 | 4 | 30 | 6 | survey | survey | 1 | 7/14/2022 21:14:00 | 7/14/2022 21:27:00 |
| 1796560812 | 4 | 30 | 6 | check | check | 1 | 7/14/2022 21:26:00 | 7/14/2022 21:37:00 |
| 1796563920 | 4 | 38 | 6 | quality | quality | 1 | 7/14/2022 21:31:00 | 7/14/2022 21:51:00 |
| 1796578581 | 4 | 30 | 6 | survey | survey | 1 | 7/14/2022 22:07:00 | 7/14/2022 22:25:00 |
| 1796583137 | 2 | 46 | 6 | quality | quality | 1 | 7/14/2022 22:07:00 | 7/14/2022 22:17:00 |
| 1796590629 | 4 | 30 | 6 | question | question | 1 | 7/14/2022 22:19:00 | 7/14/2022 22:29:00 |
| 1796593741 | 4 | 20 | 6 | check | Check | 1 | 7/14/2022 22:25:00 | 7/14/2022 22:52:00 |
| 1796594336 | 1 | 46 | 6 | survey | survey | 1 | 7/14/2022 22:26:00 | 7/14/2022 22:39:00 |
| 1796601929 | 4 | 32 | 6 | question | Question | 1 | 7/14/2022 22:42:00 | 7/14/2022 22:50:00 |
| 1796605034 | 4 | 30 | 6 | quality | Quality | 1 | 7/14/2022 22:46:00 | 7/14/2022 22:55:00 |
| 1796617659 | 4 | 38 | 6 | check | Check | 1 | 7/14/2022 23:11:00 | 7/14/2022 23:27:00 |
| 1796642949 | 4 | 30 | 6 | survey | survey | 1 | 7/15/2022 0:07:00 | 7/15/2022 0:27:00 |
| 1796660432 | 4 | 38 | 6 | question | Question | 1 | 7/15/2022 0:54:00 | 7/15/2022 1:01:00 |
| 1796667799 | 4 | 32 | 6 | quality | quality | 1 | 7/15/2022 1:13:00 | 7/15/2022 1:22:00 |
| 1796673075 | 1 | 46 | 6 | check | Check | 1 | 7/15/2022 1:30:00 | 7/15/2022 1:41:00 |
| 1796703008 | 2 | 46 | 6 | question | question | 1 | 7/15/2022 2:53:00 | 7/15/2022 3:00:00 |
| 1796734852 | 4 | 8 | 6 | check | check | 1 | 7/15/2022 4:04:00 | 7/15/2022 4:14:00 |
| 1796747903 | 4 | 38 | 6 | quality | quality | 1 | 7/15/2022 4:32:00 | 7/15/2022 4:48:00 |
| 1796761949 | 3 | 46 | 6 | survey | survey | 1 | 7/15/2022 5:06:00 | 7/15/2022 5:17:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1796766398 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1796776009 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796804233 | 2 | 1 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796812530 | 4 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796811803 | 2 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1796821427 | 4 | 2 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1796865363 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1796872897 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1796846407 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796886829 | 4 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1796901078 | 4 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1796903526 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1796911773 | 2 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1796913552 | 4 | 2 | 2 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 1796924821 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1796932942 | 2 | 1 | 3 | MD | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1796928859 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| nE4IQJGU | 4 | 2 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1796922026 | 2 | 2 | 5 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1796955687 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1796956560 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1796959692 | 3 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| bjcD7Wpt | 2 | 2 | 2 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1797000306 | 2 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1797000110 | 2 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1797007911 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1797008537 | 4 | 2 | 2 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1797024866 | 2 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1797026137 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1797029201 | 2 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1797031239 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1797033090 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1797060207 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1796766398 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1796776009 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796804233 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 |
| 1796812530 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796811803 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796821427 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796865363 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796872897 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796846407 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796886829 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796901078 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796903526 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796911773 | 4 | 4 | 4 | 4 | 1 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796913552 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796924821 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796932942 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796928859 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| nE4IQJGU | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796922026 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796955687 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796956560 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796959692 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| bjcD7Wpt | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797000306 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797000110 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797007911 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797008537 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| 1797024866 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797026137 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797029201 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797031239 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797033090 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797060207 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1796766398 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 |
| 1796776009 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796804233 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1796812530 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796811803 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 |
| 1796821427 | 4 | 4 | 3 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796865363 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1796872897 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796846407 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796886829 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796901078 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796903526 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796911773 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796913552 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796924821 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1796932942 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796928859 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| nE4IQJGU | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796922026 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796955687 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1796956560 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1796959692 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| bjcD7Wpt | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797000306 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1797000110 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797007911 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1797008537 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1797024866 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 |
| 1797026137 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797029201 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1797031239 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1797033090 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1797060207 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1796766398 | 2 | 38 | 6 | question | question | 1 | 7/15/2022 5:14:00 | 7/15/2022 5:27:00 |
| 1796776009 | 4 | 38 | 6 | survey | survey | 1 | 7/15/2022 5:32:00 | 7/15/2022 5:42:00 |
| 1796804233 | 4 | 8 | 6 | quality | quality | 1 | 7/15/2022 6:36:00 | 7/15/2022 7:16:00 |
| 1796812530 | 2 | 46 | 6 | check | Check | 1 | 7/15/2022 6:40:00 | 7/15/2022 6:57:00 |
| 1796811803 | 2 | 46 | 6 | check | check | 1 | 7/15/2022 6:47:00 | 7/15/2022 7:19:00 |
| 1796821427 | 4 | 8 | 6 | survey | Survey | 1 | 7/15/2022 6:55:00 | 7/15/2022 7:02:00 |
| 1796865363 | 1 | 46 | 6 | question | question | 1 | 7/15/2022 8:06:00 | 7/15/2022 8:19:00 |
| 1796872897 | 4 | 22 | 6 | quality | quality | 1 | 7/15/2022 8:17:00 | 7/15/2022 8:36:00 |
| 1796846407 | 4 | 46 | 6 | check | Check | 1 | 7/15/2022 8:21:00 | 7/15/2022 8:36:00 |
| 1796886829 | 4 | 20 | 6 | quality | Quality | 1 | 7/15/2022 8:34:00 | 7/15/2022 8:44:00 |
| 1796901078 | 4 | 30 | 6 | question | Question | 1 | 7/15/2022 8:51:00 | 7/15/2022 8:58:00 |
| 1796903526 | 2 | 20 | 6 | survey | survey | 1 | 7/15/2022 8:54:00 | 7/15/2022 9:02:00 |
| 1796911773 | 4 | 30 | 6 | check | CHECK | 1 | 7/15/2022 9:07:00 | 7/15/2022 9:32:00 |
| 1796913552 | 4 | 30 | 6 | survey | Survey | 1 | 7/15/2022 9:07:00 | 7/15/2022 9:23:00 |
| 1796924821 | 4 | 38 | 6 | quality | Quality | 1 | 7/15/2022 9:22:00 | 7/15/2022 9:30:00 |
| 1796932942 | 2 | 20 | 6 | question | question | 1 | 7/15/2022 9:29:00 | 7/15/2022 9:38:00 |
| 1796928859 | 1 | 46 | 6 | survey | survey | 1 | 7/15/2022 9:34:00 | 7/15/2022 10:11:00 |
| nE4IQJGU | 4 | 8 | 6 | quality | Quality | 1 | 7/15/2022 9:36:00 | 7/15/2022 9:44:00 |
| 1796922026 | 4 | 30 | 6 | question | question | 1 | 7/15/2022 9:50:00 | 7/15/2022 10:15:00 |
| 1796955687 | 4 | 46 | 6 | quality | Quality | 1 | 7/15/2022 9:54:00 | 7/15/2022 10:03:00 |
| 1796956560 | 4 | 46 | 6 | question | Question | 1 | 7/15/2022 9:55:00 | 7/15/2022 10:22:00 |
| 1796959692 | 3 | 20 | 6 | check | check | 1 | 7/15/2022 9:59:00 | 7/15/2022 10:16:00 |
| bjcD7Wpt | 4 | 8 | 6 | check | check | 1 | 7/15/2022 10:35:00 | 7/15/2022 11:09:00 |
| 1797000306 | 4 | 32 | 6 | check | check | 1 | 7/15/2022 10:42:00 | 7/15/2022 11:21:00 |
| 1797000110 | 4 | 46 | 6 | check | check | 1 | 7/15/2022 10:45:00 | 7/15/2022 10:58:00 |
| 1797007911 | 4 | 30 | 6 | quality | quality | 1 | 7/15/2022 10:49:00 | 7/15/2022 10:55:00 |
| 1797008537 | 4 | 38 | 6 | survey | survey | 1 | 7/15/2022 10:50:00 | 7/15/2022 11:04:00 |
| 1797024866 | 4 | 46 | 6 | question | question | 1 | 7/15/2022 11:07:00 | 7/15/2022 11:15:00 |
| 1797026137 | 3 | 46 | 6 | question | question | 1 | 7/15/2022 11:08:00 | 7/15/2022 11:27:00 |
| 1797029201 | 4 | 38 | 6 | quality | quality | 1 | 7/15/2022 11:13:00 | 7/15/2022 11:21:00 |
| 1797031239 | 4 | 43 | 6 | survey | survey | 1 | 7/15/2022 11:13:00 | 7/15/2022 11:25:00 |
| 1797033090 | 4 | 46 | 6 | quality | Quality | 1 | 7/15/2022 11:14:00 | 7/15/2022 11:29:00 |
| 1797060207 | 4 | 38 | 6 | question | Question | 1 | 7/15/2022 11:45:00 | 7/15/2022 12:01:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1797062709 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1797071204 | 2 | 1 | 5 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1797076882 | 4 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1797109458 | 4 | 1 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1797111718 | 1 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1797134376 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1797147203 | 2 | 2 | 2 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1797162972 | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1797167695 | 2 | 2 | 2 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1797172044 | 2 | 1 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1797172391 | 3 | 1 | 5 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1797180825 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1797194107 | 2 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1797200010 | 1 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1797205485 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1797221107 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1797237600 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1797249751 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1797296858 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1797274985 | 4 | 2 | 2 | VA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 1797352919 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1797381048 | 2 | 2 | 2 | ME | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1797400644 | 4 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1797571598 | 4 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1797623686 | 2 | 1 | 2 | TN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1797654708 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1797733766 | 1 | 1 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1797863665 | 2 | 1 | 5 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1797932837 | 4 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1797992208 | 4 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| YBuIMCZi | 2 | 2 | 2 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1798066463 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1798070588 | 4 | 1 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1797062709 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797071204 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797076882 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797109458 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797111718 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797134376 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797147203 | 4 | 2 | 4 | 2 | 2 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1797162972 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797167695 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797172044 | 4 | 2 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 1 | 1 | 4 |
| 1797172391 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797180825 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797194107 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797200010 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797205485 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797221107 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797237600 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797249751 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797296858 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797274985 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797352919 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797381048 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797400644 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797571598 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |
| 1797623686 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797654708 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797733766 | 4 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1797863665 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797932837 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797992208 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| YBuIMCZi | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1798066463 | 4 | 4 | 4 | 1 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1798070588 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**M-106**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1797062709 | 4 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797071204 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797076882 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797109458 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797111718 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1797134376 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1797147203 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 2 |
| 1797162972 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797167695 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797172044 | 4 | 4 | 4 | 4 | 2 | 1 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1797172391 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797180825 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797194107 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1797200010 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797205485 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1797221107 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1797237600 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 4 | 4 |
| 1797249751 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1797296858 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797274985 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1797352919 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1797381048 | 4 | 4 | 4 | 4 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1797400644 | 4 | 1 | 1 | 4 | 2 | 4 | 1 | 1 | 4 | 4 | 4 | 1 |
| 1797571598 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1797623686 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 |
| 1797654708 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797733766 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797863665 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1797932837 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1797992208 | 4 | 4 | 1 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 4 | 1 |
| YBuIMCZi | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1798066463 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1798070588 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1797062709 | 4 | 20 | 6 | survey | survey | 1 | 7/15/2022 11:45:00 | 7/15/2022 11:54:00 |
| 1797071204 | 4 | 30 | 6 | survey | survey | 1 | 7/15/2022 11:51:00 | 7/15/2022 12:09:00 |
| 1797076882 | 4 | 30 | 6 | quality | Quality | 1 | 7/15/2022 12:29:00 | 7/15/2022 12:39:00 |
| 1797109458 | 1 | 20 | 6 | check | Check | 1 | 7/15/2022 12:30:00 | 7/15/2022 12:37:00 |
| 1797111718 | 4 | 38 | 6 | question | question | 1 | 7/15/2022 12:30:00 | 7/15/2022 12:49:00 |
| 1797134376 | 4 | 46 | 6 | check | Check | 1 | 7/15/2022 12:55:00 | 7/15/2022 13:28:00 |
| 1797147203 | 2 | 51 | 6 | quality | quality | 1 | 7/15/2022 13:11:00 | 7/15/2022 13:31:00 |
| 1797162972 | 4 | 30 | 6 | question | question | 1 | 7/15/2022 13:21:00 | 7/15/2022 13:47:00 |
| 1797167695 | 4 | 30 | 6 | survey | survey | 1 | 7/15/2022 13:25:00 | 7/15/2022 13:43:00 |
| 1797172044 | 2 | 20 | 6 | survey | survey | 1 | 7/15/2022 13:33:00 | 7/15/2022 13:45:00 |
| 1797172391 | 4 | 38 | 6 | check | Check | 1 | 7/15/2022 13:33:00 | 7/15/2022 13:44:00 |
| 1797180825 | 3 | 46 | 6 | quality | quality | 1 | 7/15/2022 13:38:00 | 7/15/2022 13:53:00 |
| 1797194107 | 4 | 38 | 6 | question | question | 1 | 7/15/2022 13:55:00 | 7/15/2022 14:07:00 |
| 1797200010 | 1 | 46 | 6 | quality | quality | 1 | 7/15/2022 13:57:00 | 7/15/2022 14:08:00 |
| 1797205485 | 4 | 38 | 6 | check | check | 1 | 7/15/2022 14:14:00 | 7/15/2022 14:27:00 |
| 1797221107 | 4 | 46 | 6 | question | question | 1 | 7/15/2022 14:20:00 | 7/15/2022 14:36:00 |
| 1797237600 | 4 | 46 | 6 | survey | survey | 1 | 7/15/2022 14:37:00 | 7/15/2022 14:52:00 |
| 1797249751 | 4 | 9 | 6 | check | check | 1 | 7/15/2022 14:50:00 | 7/15/2022 14:58:00 |
| 1797296858 | 4 | 30 | 6 | question | Question | 1 | 7/15/2022 15:45:00 | 7/15/2022 15:52:00 |
| 1797274985 | 2 | 46 | 6 | quality | Quality | 1 | 7/15/2022 15:51:00 | 7/15/2022 16:07:00 |
| 1797352919 | 4 | 38 | 6 | question | question | 1 | 7/15/2022 16:45:00 | 7/15/2022 16:53:00 |
| 1797381048 | 4 | 19 | 6 | survey | survey | 1 | 7/15/2022 17:16:00 | 7/15/2022 17:26:00 |
| 1797400644 | 1 | 20 | 6 | check | check | 1 | 7/15/2022 17:40:00 | 7/15/2022 17:48:00 |
| 1797571598 | 4 | 38 | 6 | quality | quality | 1 | 7/15/2022 22:23:00 | 7/15/2022 22:41:00 |
| 1797623686 | 3 | 46 | 6 | question | question | 1 | 7/16/2022 0:25:00 | 7/16/2022 0:33:00 |
| 1797654708 | 4 | 30 | 6 | survey | survey | 1 | 7/16/2022 1:55:00 | 7/16/2022 2:08:00 |
| 1797733766 | 1 | 46 | 6 | survey | survey | 1 | 7/16/2022 5:27:00 | 7/16/2022 5:38:00 |
| 1797863665 | 4 | 46 | 6 | question | question | 1 | 7/16/2022 9:42:00 | 7/16/2022 9:52:00 |
| 1797932837 | 1 | 32 | 6 | quality | Quality | 1 | 7/16/2022 11:16:00 | 7/16/2022 11:34:00 |
| 1797992208 | 4 | 20 | 6 | check | check | 1 | 7/16/2022 12:38:00 | 7/16/2022 12:50:00 |
| YBuIMCZi | 4 | 20 | 6 | quality | quality | 1 | 7/16/2022 14:07:00 | 7/16/2022 14:41:00 |
| 1798066463 | 4 | 30 | 6 | check | Check | 1 | 7/16/2022 14:26:00 | 7/16/2022 14:35:00 |
| 1798070588 | 2 | 46 | 6 | question | question | 1 | 7/16/2022 14:32:00 | 7/16/2022 14:41:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1798109669 | 1 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1798133032 | 4 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1798139473 | 4 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| BbR2NtOk | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1799744047 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1799763213 | 4 | 1 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1799769094 | 4 | 2 | 3 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1799784254 | 4 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1799812249 | 1 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1799831815 | 3 | 1 | 3 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1799836268 | 2 | 1 | 5 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1799843445 | 4 | 1 | 5 | PA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1799843805 | 1 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1799849065 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| wPTFA6fG | 4 | 1 | 2 | FL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1799868046 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1799868615 | 2 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1799883932 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1799884401 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1799888880 | 2 | 2 | 2 | VA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 1799891301 | 2 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1799896189 | 2 | 1 | 2 | DC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1799897721 | 2 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1799902779 | 4 | 1 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1799904709 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1799912530 | 4 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1799910931 | 2 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1799922398 | 2 | 2 | 2 | MA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1799941455 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1799942334 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1799957095 | 2 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1799957253 | 4 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1799958667 | 4 | 2 | 3 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |

**M-109**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1798109669 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 4 | 3 | 1 | 4 | 4 |
| 1798133032 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1798139473 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| BbR2NtOk | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799744047 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799763213 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 4 | 4 |
| 1799769094 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1799784254 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1799812249 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799831815 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| 1799836268 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799843445 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799843805 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799849065 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| wPTFA6fG | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799868046 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799868615 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799883932 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799884401 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799888880 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799891301 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799896189 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799897721 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799902779 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799904709 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799912530 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799910931 | 4 | 1 | 4 | 1 | 1 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |
| 1799922398 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799941455 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799942334 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799957095 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799957253 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799958667 | 4 | 2 | 4 | 4 | 4 | 3 | 4 | 1 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1798109669 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 1 | 4 | 1 | 4 | 1 |
| 1798133032 | 4 | 4 | 4 | 4 | 2 | 4 | 1 | 4 | 4 | 2 | 4 | 2 |
| 1798139473 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| BbR2NtOk | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799744047 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799763213 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799769094 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799784254 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799812249 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 3 |
| 1799831815 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799836268 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799843445 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1799843805 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799849065 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| wPTFA6fG | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799868046 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1799868615 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1799883932 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799884401 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799888880 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| 1799891301 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1799896189 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799897721 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799902779 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799904709 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799912530 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 1 |
| 1799910931 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 4 | 4 | 1 |
| 1799922398 | 4 | 2 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1799941455 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1799942334 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1799957095 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1799957253 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 1 |
| 1799958667 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1798109669 | 1 | 30 | 6 | survey | survey | 1 | 7/16/2022 15:36:00 | 7/16/2022 15:45:00 |
| 1798133032 | 2 | 32 | 6 | check | Check | 1 | 7/16/2022 16:19:00 | 7/16/2022 16:34:00 |
| 1798139473 | 4 | 30 | 6 | survey | Survey | 1 | 7/16/2022 16:24:00 | 7/16/2022 16:34:00 |
| BbR2NtOk | 4 | 30 | 6 | question | question | 1 | 7/18/2022 12:23:00 | 7/18/2022 12:33:00 |
| 1799744047 | 4 | 46 | 6 | quality | quality | 1 | 7/18/2022 18:25:00 | 7/18/2022 18:40:00 |
| 1799763213 | 4 | 30 | 6 | survey | Survey | 1 | 7/18/2022 18:50:00 | 7/18/2022 18:57:00 |
| 1799769094 | 4 | 5 | 6 | check | check | 1 | 7/18/2022 18:58:00 | 7/18/2022 19:08:00 |
| 1799784254 | 4 | 30 | 6 | question | question | 1 | 7/18/2022 19:19:00 | 7/18/2022 19:33:00 |
| 1799812249 | 4 | 38 | 6 | question | question | 1 | 7/18/2022 20:01:00 | 7/18/2022 20:08:00 |
| 1799831815 | 4 | 32 | 6 | quality | quality | 1 | 7/18/2022 20:29:00 | 7/18/2022 20:42:00 |
| 1799836268 | 4 | 38 | 6 | quality | Quality | 1 | 7/18/2022 20:35:00 | 7/18/2022 20:42:00 |
| 1799843445 | 4 | 35 | 6 | check | Check | 1 | 7/18/2022 20:46:00 | 7/18/2022 21:13:00 |
| 1799843805 | 4 | 38 | 6 | survey | survey | 1 | 7/18/2022 20:51:00 | 7/18/2022 21:05:00 |
| 1799849065 | 2 | 46 | 6 | question | Question | 1 | 7/18/2022 20:57:00 | 7/18/2022 21:08:00 |
| wPTFA6fG | 4 | 9 | 6 | survey | survey | 1 | 7/18/2022 21:18:00 | 7/18/2022 21:24:00 |
| 1799868046 | 4 | 33 | 6 | quality | Quality | 1 | 7/18/2022 21:26:00 | 7/18/2022 21:35:00 |
| 1799868615 | 4 | 38 | 6 | check | check | 1 | 7/18/2022 21:29:00 | 7/18/2022 21:40:00 |
| 1799883932 | 4 | 46 | 6 | quality | Quality | 1 | 7/18/2022 21:54:00 | 7/18/2022 22:11:00 |
| 1799884401 | 4 | 30 | 6 | question | question | 1 | 7/18/2022 21:55:00 | 7/18/2022 22:10:00 |
| 1799888880 | 2 | 46 | 6 | quality | quality | 1 | 7/18/2022 22:05:00 | 7/18/2022 22:17:00 |
| 1799891301 | 4 | 38 | 6 | survey | survey | 1 | 7/18/2022 22:08:00 | 7/18/2022 22:28:00 |
| 1799896189 | 4 | 5 | 6 | question | question | 1 | 7/18/2022 22:17:00 | 7/18/2022 22:27:00 |
| 1799897721 | 4 | 46 | 6 | check | check | 1 | 7/18/2022 22:23:00 | 7/18/2022 22:33:00 |
| 1799902779 | 4 | 20 | 6 | quality | Quality | 1 | 7/18/2022 22:29:00 | 7/18/2022 22:51:00 |
| 1799904709 | 4 | 30 | 6 | check | Check | 1 | 7/18/2022 22:33:00 | 7/18/2022 22:41:00 |
| 1799912530 | 1 | 46 | 6 | question | question | 1 | 7/18/2022 22:48:00 | 7/18/2022 22:58:00 |
| 1799910931 | 1 | 46 | 6 | quality | quality | 1 | 7/18/2022 22:48:00 | 7/18/2022 22:58:00 |
| 1799922398 | 4 | 21 | 6 | survey | survey | 1 | 7/18/2022 23:08:00 | 7/18/2022 23:15:00 |
| 1799941455 | 3 | 46 | 6 | survey | Survey | 1 | 7/18/2022 23:50:00 | 7/18/2022 23:59:00 |
| 1799942334 | 4 | 38 | 6 | check | Check | 1 | 7/18/2022 23:53:00 | 7/19/2022 0:06:00 |
| 1799957095 | 1 | 46 | 6 | question | question | 1 | 7/19/2022 0:31:00 | 7/19/2022 0:42:00 |
| 1799957253 | 1 | 46 | 6 | check | check | 1 | 7/19/2022 0:31:00 | 7/19/2022 0:56:00 |
| 1799958667 | 4 | 30 | 6 | quality | Quality | 1 | 7/19/2022 0:37:00 | 7/19/2022 0:50:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1800000408 | 4 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1800056276 | 2 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1800074595 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1800087923 | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1800105619 | 3 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1800118742 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1800119827 | 2 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1800146298 | 1 | 2 | 5 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1800154737 | 4 | 2 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1800166741 | 1 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1800167301 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1800165411 | 2 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1800167722 | 2 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 1800172761 | 1 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1800180402 | 2 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1800180428 | 2 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1800188949 | 2 | 2 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1800195914 | 1 | 1 | 4 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1800199994 | 2 | 1 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1800204557 | 4 | 2 | 2 | VA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 |
| 1800216657 | 4 | 1 | 2 | WV | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| 1800252586 | 1 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1800256786 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1800260672 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1800261277 | 1 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1800266238 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1800268548 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1800267825 | 1 | 1 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1800271048 | 1 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1800286204 | 2 | 2 | 2 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1800285672 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1800299409 | 2 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1800303695 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1800000408 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800056276 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 4 | 4 | 4 |
| 1800074595 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800087923 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800105619 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800118742 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800119827 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800146298 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800154737 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800166741 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800167301 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800165411 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800167722 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800172761 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800180402 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1800180428 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800188949 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800195914 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800199994 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800204557 | 4 | 1 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800216657 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1800252586 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800256786 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800260672 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800261277 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800266238 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800268548 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 1 | 4 | 4 |
| 1800267825 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800271048 | 4 | 1 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800286204 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800285672 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800299409 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800303695 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1800000408 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 |
| 1800056276 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 4 |
| 1800074595 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1800087923 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800105619 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 1 |
| 1800118742 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1800119827 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800146298 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800154737 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800166741 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 1 |
| 1800167301 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800165411 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1800167722 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1800172761 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1800180402 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800180428 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800188949 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1800195914 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800199994 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800204557 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800216657 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1800252586 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800256786 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800260672 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800261277 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800266238 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1800268548 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800267825 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 |
| 1800271048 | 4 | 4 | 1 | 1 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 1 |
| 1800286204 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800285672 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1800299409 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1800303695 | 4 | 4 | 2 | 4 | 4 | 4 | 1 | 4 | 2 | 4 | 4 | 4 |

**M-115**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1800000408 | 1 | 46 | 6 | survey | Survey | 1 | 7/19/2022 2:40:00 | 7/19/2022 2:54:00 |
| 1800056276 | 4 | 38 | 6 | question | Question | 1 | 7/19/2022 4:44:00 | 7/19/2022 5:05:00 |
| 1800074595 | 4 | 38 | 6 | check | Check | 1 | 7/19/2022 5:23:00 | 7/19/2022 5:30:00 |
| 1800087923 | 4 | 30 | 6 | quality | quality | 1 | 7/19/2022 5:48:00 | 7/19/2022 5:58:00 |
| 1800105619 | 4 | 38 | 6 | survey | Survey | 1 | 7/19/2022 6:23:00 | 7/19/2022 6:52:00 |
| 1800118742 | 4 | 38 | 6 | question | Question | 1 | 7/19/2022 6:45:00 | 7/19/2022 6:53:00 |
| 1800119827 | 4 | 46 | 6 | question | question | 1 | 7/19/2022 6:51:00 | 7/19/2022 7:02:00 |
| 1800146298 | 4 | 46 | 6 | survey | survey | 1 | 7/19/2022 7:30:00 | 7/19/2022 7:38:00 |
| 1800154737 | 2 | 46 | 6 | check | Check | 1 | 7/19/2022 7:43:00 | 7/19/2022 7:54:00 |
| 1800166741 | 4 | 38 | 6 | question | question | 1 | 7/19/2022 8:01:00 | 7/19/2022 8:43:00 |
| 1800167301 | 4 | 30 | 6 | quality | Quality | 1 | 7/19/2022 8:01:00 | 7/19/2022 8:17:00 |
| 1800165411 | 4 | 46 | 6 | question | question | 1 | 7/19/2022 8:02:00 | 7/19/2022 8:46:00 |
| 1800167722 | 4 | 38 | 6 | survey | survey | 1 | 7/19/2022 8:02:00 | 7/19/2022 8:10:00 |
| 1800172761 | 2 | 46 | 6 | check | check | 1 | 7/19/2022 8:09:00 | 7/19/2022 8:20:00 |
| 1800180402 | 4 | 30 | 6 | survey | survey | 1 | 7/19/2022 8:19:00 | 7/19/2022 8:42:00 |
| 1800180428 | 1 | 46 | 6 | check | check | 1 | 7/19/2022 8:19:00 | 7/19/2022 8:36:00 |
| 1800188949 | 4 | 8 | 6 | question | question | 1 | 7/19/2022 8:30:00 | 7/19/2022 8:41:00 |
| 1800195914 | 4 | 30 | 6 | check | check | 1 | 7/19/2022 8:38:00 | 7/19/2022 8:59:00 |
| 1800199994 | 1 | 46 | 6 | quality | quality | 1 | 7/19/2022 8:43:00 | 7/19/2022 9:01:00 |
| 1800204557 | 4 | 46 | 6 | quality | quality | 1 | 7/19/2022 8:51:00 | 7/19/2022 9:02:00 |
| 1800216657 | 2 | 48 | 6 | survey | survey | 1 | 7/19/2022 9:06:00 | 7/19/2022 9:15:00 |
| 1800252586 | 4 | 30 | 6 | survey | survey | 1 | 7/19/2022 9:44:00 | 7/19/2022 9:54:00 |
| 1800256786 | 4 | 51 | 6 | check | check | 1 | 7/19/2022 9:48:00 | 7/19/2022 9:57:00 |
| 1800260672 | 4 | 20 | 6 | question | question | 1 | 7/19/2022 9:53:00 | 7/19/2022 10:02:00 |
| 1800261277 | 3 | 46 | 6 | check | check | 1 | 7/19/2022 9:53:00 | 7/19/2022 10:08:00 |
| 1800266238 | 2 | 46 | 6 | survey | survey | 1 | 7/19/2022 10:01:00 | 7/19/2022 10:09:00 |
| 1800268548 | 4 | 32 | 6 | quality | quality | 1 | 7/19/2022 10:01:00 | 7/19/2022 10:40:00 |
| 1800267825 | 4 | 38 | 6 | question | question | 1 | 7/19/2022 10:03:00 | 7/19/2022 10:14:00 |
| 1800271048 | 2 | 46 | 6 | check | check | 1 | 7/19/2022 10:03:00 | 7/19/2022 10:29:00 |
| 1800286204 | 4 | 32 | 6 | survey | survey | 1 | 7/19/2022 10:19:00 | 7/19/2022 10:33:00 |
| 1800285672 | 4 | 46 | 6 | question | question | 1 | 7/19/2022 10:23:00 | 7/19/2022 10:37:00 |
| 1800299409 | 4 | 38 | 6 | question | question | 1 | 7/19/2022 10:33:00 | 7/19/2022 10:47:00 |
| 1800303695 | 4 | 38 | 6 | quality | Quality | 1 | 7/19/2022 10:37:00 | 7/19/2022 10:48:00 |

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1800307712 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1800337921 | 4 | 2 | 3 | VA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 |
| 1800345551 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1800352739 | 2 | 1 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1800381785 | 2 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1800390099 | 1 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1800390382 | 4 | 1 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1800411650 | 4 | 2 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| IGjo8SuF | 2 | 2 | 2 | NY | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 5H7SPSd6 | 4 | 2 | 2 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1800780561 | 4 | 2 | 2 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1801662764 | 4 | 2 | 4 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1801685217 | 2 | 1 | 3 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1801700936 | 2 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1801713807 | 4 | 1 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1801754817 | 4 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1801809380 | 4 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1801813155 | 2 | 1 | 3 | NJ | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| 1801816939 | 4 | 2 | 3 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1801813931 | 4 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| 1801820925 | 4 | 1 | 3 | PA | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 7 |
| 1801827515 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1801845515 | 2 | 2 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1801847336 | 4 | 2 | 2 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1801848745 | 4 | 1 | 3 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1801852668 | 3 | 2 | 4 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1801862179 | 4 | 2 | 2 | PA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1801892804 | 2 | 2 | 2 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1801896460 | 4 | 2 | 4 | MD | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1801896298 | 4 | 2 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| 1801902268 | 4 | 2 | 2 | MD | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1801951641 | 4 | 1 | 3 | NJ | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1802063155 | 4 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1800307712 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800337921 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800345551 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800352739 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 3 | 2 | 2 | 4 | 4 |
| 1800381785 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800390099 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800390382 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800411650 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| IGjo8SuF | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5H7SPSd6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800780561 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801662764 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801685217 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 4 | 4 |
| 1801700936 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1801713807 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| 1801754817 | 4 | 2 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801809380 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801813155 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801816939 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801813931 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 4 | 4 | 4 |
| 1801820925 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 4 | 4 |
| 1801827515 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801845515 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801847336 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801848745 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801852668 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801862179 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801892804 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801896460 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801896298 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801902268 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801951641 | 4 | 4 | 4 | 1 | 4 | 1 | 1 | 4 | 1 | 4 | 4 | 4 |
| 1802063155 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 1 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1800307712 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 |
| 1800337921 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800345551 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800352739 | 4 | 4 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800381785 | 4 | 4 | 2 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800390099 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800390382 | 4 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800411650 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| IGjo8SuF | 4 | 4 | 3 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 5H7SPSd6 | 4 | 4 | 3 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800780561 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801662764 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1801685217 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801700936 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1801713807 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801754817 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801809380 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801813155 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801816939 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 1801813931 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 4 |
| 1801820925 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801827515 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1801845515 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801847336 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1801848745 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801852668 | 4 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
| 1801862179 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 1 | 4 | 4 | 4 |
| 1801892804 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801896460 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1801896298 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 |
| 1801902268 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1801951641 | 1 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 4 | 4 |
| 1802063155 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**M-119**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1800307712 | 4 | 38 | 6 | check | Check | 1 | 7/19/2022 10:41:00 | 7/19/2022 10:48:00 |
| 1800337921 | 4 | 46 | 6 | survey | Survey | 1 | 7/19/2022 11:12:00 | 7/19/2022 11:34:00 |
| 1800345551 | 4 | 30 | 6 | quality | quality | 1 | 7/19/2022 11:21:00 | 7/19/2022 11:28:00 |
| 1800352739 | 4 | 30 | 6 | survey | survey | 1 | 7/19/2022 11:24:00 | 7/19/2022 11:39:00 |
| 1800381785 | 1 | 20 | 6 | quality | quality | 1 | 7/19/2022 11:55:00 | 7/19/2022 12:30:00 |
| 1800390099 | 3 | 46 | 6 | check | check | 1 | 7/19/2022 11:59:00 | 7/19/2022 12:05:00 |
| 1800390382 | 3 | 38 | 6 | question | question | 1 | 7/19/2022 12:00:00 | 7/19/2022 12:27:00 |
| 1800411650 | 4 | 20 | 6 | question | Question | 1 | 7/19/2022 12:18:00 | 7/19/2022 12:39:00 |
| IGjo8SuF | 4 | 8 | 6 | quality | quality | 1 | 7/19/2022 15:33:00 | 7/19/2022 15:40:00 |
| 5H7SPSd6 | 4 | 8 | 6 | survey | survey | 1 | 7/19/2022 15:39:00 | 7/19/2022 15:54:00 |
| 1800780561 | 4 | 8 | 6 | survey | survey | 1 | 7/19/2022 19:08:00 | 7/19/2022 19:38:00 |
| 1801662764 | 4 | 38 | 6 | question | question | 1 | 7/20/2022 17:12:00 | 7/20/2022 17:19:00 |
| 1801685217 | 4 | 32 | 6 | check | check | 1 | 7/20/2022 17:40:00 | 7/20/2022 17:48:00 |
| 1801700936 | 1 | 46 | 6 | question | question | 1 | 7/20/2022 18:01:00 | 7/20/2022 18:11:00 |
| 1801713807 | 4 | 32 | 6 | check | check | 1 | 7/20/2022 18:18:00 | 7/20/2022 18:34:00 |
| 1801754817 | 1 | 33 | 6 | quality | quality | 1 | 7/20/2022 19:18:00 | 7/20/2022 19:32:00 |
| 1801809380 | 3 | 46 | 6 | survey | Survey | 1 | 7/20/2022 20:43:00 | 7/20/2022 20:50:00 |
| 1801813155 | 4 | 30 | 6 | question | question | 1 | 7/20/2022 20:48:00 | 7/20/2022 20:57:00 |
| 1801816939 | 4 | 38 | 6 | quality | quality | 1 | 7/20/2022 20:56:00 | 7/20/2022 21:04:00 |
| 1801813931 | 4 | 30 | 6 | check | check | 1 | 7/20/2022 20:58:00 | 7/20/2022 21:23:00 |
| 1801820925 | 4 | 32 | 6 | survey | survey | 1 | 7/20/2022 21:01:00 | 7/20/2022 21:16:00 |
| 1801827515 | 1 | 46 | 6 | check | Check | 1 | 7/20/2022 21:12:00 | 7/20/2022 21:34:00 |
| 1801845515 | 4 | 30 | 6 | quality | quality | 1 | 7/20/2022 21:44:00 | 7/20/2022 21:51:00 |
| 1801847336 | 1 | 46 | 6 | question | Question | 1 | 7/20/2022 21:48:00 | 7/20/2022 21:57:00 |
| 1801848745 | 4 | 8 | 6 | survey | survey | 1 | 7/20/2022 21:51:00 | 7/20/2022 22:20:00 |
| 1801852668 | 4 | 30 | 6 | survey | Survey | 1 | 7/20/2022 21:59:00 | 7/20/2022 22:12:00 |
| 1801862179 | 4 | 38 | 6 | question | Question | 1 | 7/20/2022 22:15:00 | 7/20/2022 22:25:00 |
| 1801892804 | 4 | 30 | 6 | check | check | 1 | 7/20/2022 23:21:00 | 7/20/2022 23:27:00 |
| 1801896460 | 1 | 51 | 6 | check | Check | 1 | 7/20/2022 23:29:00 | 7/20/2022 23:44:00 |
| 1801896298 | 4 | 5 | 6 | quality | quality | 1 | 7/20/2022 23:29:00 | 7/20/2022 23:39:00 |
| 1801902268 | 4 | 20 | 6 | question | question | 1 | 7/20/2022 23:45:00 | 7/20/2022 23:53:00 |
| 1801951641 | 1 | 30 | 6 | survey | survey | 1 | 7/21/2022 2:04:00 | 7/21/2022 2:11:00 |
| 1802063155 | 4 | 32 | 6 | quality | Quality | 1 | 7/21/2022 6:24:00 | 7/21/2022 6:30:00 |

**M-120**

**Exhibit M: Screener Data Listing**

| AMSID | QS1 | QS2 | QS3 | QS4 | QS5_1 | QS5_2 | QS5_3 | QS5_4 | QS5_5 | QS5_6 | QS5_7 | QS6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1802107857 | 2 | 1 | 4 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1802161898 | 4 | 1 | 3 | FL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| 1802245468 | 1 | 1 | 3 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| 1800291912 | 2 | 2 | 5 | VA | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_1 | QS7_2 | QS7_3 | QS7_4 | QS7_5 | QS7_6 | QS7_7 | QS7_8 | QS7_9 | QS7_10 | QS7_11 | QS7_12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1802107857 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1802161898 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1802245468 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1800291912 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Exhibit M: Screener Data Listing**

| AMSID | QS7_13 | QS7_14 | QS7_15 | QS7_16 | QS7_17 | QS7_18 | QS7_19 | QS7_20 | QS7_21 | QS7_22 | QS7_23 | QS7_24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1802107857 | 4 | 2 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| 1802161898 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 1802245468 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |
| 1800291912 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 |

**M-123**

**Exhibit M: Screener Data Listing**

| AMSID | QS7_25 | QS8 | QS9 | QS9Word | QS9_6_SP | QS10 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|
| 1802107857 | 2 | 46 | 6 | quality | quality | 1 | 7/21/2022 7:36:00 | 7/21/2022 7:44:00 |
| 1802161898 | 4 | 9 | 6 | survey | survey | 1 | 7/21/2022 8:52:00 | 7/21/2022 8:58:00 |
| 1802245468 | 4 | 46 | 6 | question | question | 1 | 7/21/2022 10:27:00 | 7/21/2022 11:25:00 |
| 1800291912 | 3 | 46 | 6 | quality | quality | 1 | 7/19/2022 10:28:00 | 7/19/2022 10:46:00 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 4 | 16 Jun 2022 - 17:18:51 EDT | 16 Jun 2022 - 17:22:40 EDT | 229 | 229 | 1655414331 |
| 5 | 16 Jun 2022 - 17:40:00 EDT | 16 Jun 2022 - 17:42:03 EDT | 123 | 122 | 1655415600 |
| 6 | 16 Jun 2022 - 17:40:37 EDT | 16 Jun 2022 - 17:42:54 EDT | 137 | 135 | 1655415637 |
| 7 | 16 Jun 2022 - 17:40:41 EDT | 16 Jun 2022 - 17:42:50 EDT | 129 | 127 | 1655415641 |
| 8 | 16 Jun 2022 - 17:43:06 EDT | 16 Jun 2022 - 17:45:13 EDT | 127 | 124 | 1655415786 |
| 9 | 16 Jun 2022 - 17:43:09 EDT | 16 Jun 2022 - 17:54:51 EDT | 702 | 701 | 1655415789 |
| 11 | 16 Jun 2022 - 18:16:17 EDT | 16 Jun 2022 - 18:17:57 EDT | 100 | 99 | 1655417777 |
| 12 | 16 Jun 2022 - 18:19:18 EDT | 16 Jun 2022 - 18:26:14 EDT | 416 | 415 | 1655417958 |
| 13 | 16 Jun 2022 - 18:48:01 EDT | 16 Jun 2022 - 18:52:44 EDT | 283 | 282 | 1655419681 |
| 14 | 16 Jun 2022 - 18:52:00 EDT | 16 Jun 2022 - 18:54:17 EDT | 137 | 136 | 1655419920 |
| 15 | 16 Jun 2022 - 19:14:12 EDT | 16 Jun 2022 - 19:15:36 EDT | 84 | 83 | 1655421252 |
| 17 | 16 Jun 2022 - 19:45:37 EDT | 16 Jun 2022 - 20:02:13 EDT | 996 | 995 | 1655423137 |
| 18 | 16 Jun 2022 - 19:46:21 EDT | 16 Jun 2022 - 19:51:04 EDT | 283 | 281 | 1655423181 |
| 19 | 16 Jun 2022 - 20:14:57 EDT | 16 Jun 2022 - 20:16:12 EDT | 75 | 74 | 1655424897 |
| 20 | 16 Jun 2022 - 20:17:33 EDT | 16 Jun 2022 - 20:21:36 EDT | 243 | 241 | 1655425053 |
| 21 | 16 Jun 2022 - 20:18:24 EDT | 16 Jun 2022 - 20:23:44 EDT | 320 | 319 | 1655425104 |
| 22 | 16 Jun 2022 - 20:18:25 EDT | 16 Jun 2022 - 20:20:32 EDT | 127 | 125 | 1655425105 |
| 23 | 16 Jun 2022 - 20:50:57 EDT | 16 Jun 2022 - 20:54:37 EDT | 220 | 220 | 1655427057 |
| 25 | 17 Jun 2022 - 18:32:34 EDT | 17 Jun 2022 - 18:35:48 EDT | 194 | 193 | 1655505154 |
| 26 | 17 Jun 2022 - 20:39:13 EDT | 17 Jun 2022 - 20:47:24 EDT | 491 | 490 | 1655512753 |
| 28 | 18 Jun 2022 - 00:44:28 EDT | 18 Jun 2022 - 00:46:52 EDT | 144 | 142 | 1655527468 |
| 29 | 18 Jun 2022 - 01:15:32 EDT | 18 Jun 2022 - 01:21:56 EDT | 384 | 382 | 1655529332 |
| 30 | 18 Jun 2022 - 03:19:31 EDT | 18 Jun 2022 - 03:23:23 EDT | 232 | 232 | 1655536771 |
| 31 | 18 Jun 2022 - 04:19:46 EDT | 18 Jun 2022 - 04:22:03 EDT | 137 | 137 | 1655540386 |
| 32 | 18 Jun 2022 - 04:20:42 EDT | 18 Jun 2022 - 04:22:26 EDT | 104 | 100 | 1655540442 |
| 34 | 18 Jun 2022 - 04:58:59 EDT | 18 Jun 2022 - 05:11:46 EDT | 767 | 766 | 1655542739 |
| 35 | 18 Jun 2022 - 08:28:29 EDT | 18 Jun 2022 - 08:30:36 EDT | 127 | 125 | 1655555309 |
| 36 | 18 Jun 2022 - 09:00:44 EDT | 18 Jun 2022 - 09:06:34 EDT | 350 | 350 | 1655557244 |
| 37 | 18 Jun 2022 - 09:01:40 EDT | 18 Jun 2022 - 09:06:56 EDT | 316 | 316 | 1655557300 |
| 39 | 18 Jun 2022 - 09:32:02 EDT | 18 Jun 2022 - 09:35:58 EDT | 236 | 236 | 1655559122 |
| 40 | 18 Jun 2022 - 09:34:44 EDT | 18 Jun 2022 - 09:39:20 EDT | 276 | 274 | 1655559284 |
| 41 | 18 Jun 2022 - 10:00:51 EDT | 18 Jun 2022 - 10:04:50 EDT | 239 | 239 | 1655560851 |
| 42 | 18 Jun 2022 - 10:03:45 EDT | 18 Jun 2022 - 10:05:21 EDT | 96 | 95 | 1655561025 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 4 | 1655414560 | 1 | 5 | 0 | | Term |
| 5 | 1655415723 | 1 | 5 | 0 | | Term |
| 6 | 1655415774 | 1 | 5 | 0 | | Term |
| 7 | 1655415770 | 1 | 5 | 0 | | Term |
| 8 | 1655415913 | 1 | 5 | 0 | | Term |
| 9 | 1655416491 | 1 | 5 | 0 | | Term |
| 11 | 1655417877 | 1 | 5 | 0 | | Term |
| 12 | 1655418374 | 1 | 5 | 0 | | Term |
| 13 | 1655419964 | 1 | 5 | 0 | | Term |
| 14 | 1655420057 | 1 | 5 | 0 | | Term |
| 15 | 1655421336 | 1 | 5 | 0 | | Term |
| 17 | 1655424133 | 1 | 5 | 0 | | Term |
| 18 | 1655423464 | 1 | 5 | 0 | | Term |
| 19 | 1655424972 | 1 | 5 | 0 | | Term |
| 20 | 1655425296 | 1 | 5 | 0 | | Term |
| 21 | 1655425424 | 1 | 5 | 0 | | Term |
| 22 | 1655425232 | 1 | 5 | 0 | | Term |
| 23 | 1655427277 | 1 | 5 | 0 | | Term |
| 25 | 1655505348 | 1 | 5 | 0 | | Term |
| 26 | 1655513244 | 1 | 5 | 0 | | Term |
| 28 | 1655527612 | 1 | 5 | 0 | | Term |
| 29 | 1655529716 | 1 | 5 | 0 | | Term |
| 30 | 1655537003 | 1 | 5 | 0 | | Term |
| 31 | 1655540523 | 1 | 5 | 0 | | Term |
| 32 | 1655540546 | 1 | 5 | 0 | | Term |
| 34 | 1655543506 | 1 | 5 | 0 | | Term |
| 35 | 1655555436 | 1 | 5 | 0 | | Term |
| 36 | 1655557594 | 1 | 5 | 0 | | Term |
| 37 | 1655557616 | 1 | 5 | 0 | | Term |
| 39 | 1655559358 | 1 | 5 | 0 | | Term |
| 40 | 1655559560 | 1 | 5 | 0 | | Term |
| 41 | 1655561090 | 1 | 5 | 0 | | Term |
| 42 | 1655561121 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 4 | 1 | 1551 | 1771534109 | 3 | 1 | 1 |
| 5 | 1 | 1300 | 1771558898 | 1 | 1 | 3 |
| 6 | 1 | 1583 | 1771559284 | 1 | 1 | 1 |
| 7 | 1 | 1024 | 1771559211 | 1 | 1 | 1 |
| 8 | 1 | 1440 | 1771559269 | 2 | 1 | 1 |
| 9 | 1 | 1349 | 1771559180 | 3 | 1 | 1 |
| 11 | 1 | 1519 | 1771583400 | 3 | 1 | 3 |
| 12 | 1 | 1349 | 1771583340 | 2 | 1 | 2 |
| 13 | 1 | 1519 | 1771605677 | 3 | 1 | 1 |
| 14 | 1 | 1194 | 1771605717 | 3 | 1 | 1 |
| 15 | 1 | 1194 | 1771627895 | 1 | 1 | 2 |
| 17 | 1 | 718 | 1771627952 | 2 | 1 | 2 |
| 18 | 1 | 1024 | 1771648704 | 3 | 1 | 2 |
| 19 | 1 | 1519 | 1771669109 | 2 | 1 | 3 |
| 20 | 1 | 1242 | 1771668887 | 1 | 1 | 2 |
| 21 | 1 | 1349 | 1771669142 | 3 | 1 | 1 |
| 22 | 1 | 1253 | 1771669044 | 2 | 2 | 3 |
| 23 | 1 | 1349 | 1771668331 | 2 | 1 | 3 |
| 25 | 1 | 1815 | 1772611941 | 1 | 1 | 2 |
| 26 | 1 | 384 | 1772695901 | 1 | 1 | 2 |
| 28 | 1 | 384 | 1772820460 | 1 | 1 | 1 |
| 29 | 1 | 360 | 1772831637 | 2 | 1 | 2 |
| 30 | 1 | 375 | 1772877780 | 2 | 1 | 1 |
| 31 | 1 | 800 | 1772904853 | 2 | 1 | 1 |
| 32 | 1 | 375 | 1772904580 | 3 | 1 | 3 |
| 34 | 1 | 390 | 1772916960 | 2 | 1 | 1 |
| 35 | 1 | 360 | 1773025206 | 2 | 1 | 3 |
| 36 | 1 | 412 | 1773045609 | 2 | 1 | 2 |
| 37 | 1 | 712 | 1773045615 | 1 | 1 | 3 |
| 39 | 1 | 360 | 1773066156 | 1 | 2 | 2 |
| 40 | 1 | 778 | 1773066137 | 2 | 1 | 2 |
| 41 | 1 | 414 | 1773087431 | 1 | 1 | 1 |
| 42 | 1 | 384 | 1773087635 | 3 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 5 | 1 | 2 | 1 | 2 | 1 | 2 |
| 6 | 1 | 1 | 2 | 3 | 1 | 1 |
| 7 | 1 | 2 | 1 | 2 | 1 | 2 |
| 8 | 1 | 1 | 1 | 2 | 1 | 1 |
| 9 | 2 | 3 | 2 | 1 | 1 | 2 |
| 11 | 1 | 2 | 1 | 3 | 2 | 3 |
| 12 | 1 | 2 | 1 | 1 | 1 | 3 |
| 13 | 1 | 2 | 1 | 1 | 2 | 2 |
| 14 | 2 | 3 | 1 | 3 | 1 | 3 |
| 15 | 1 | 2 | 1 | 2 | 1 | 2 |
| 17 | 1 | 1 | 1 | 2 | 1 | 1 |
| 18 | 1 | 2 | 1 | 2 | 1 | 3 |
| 19 | 1 | 2 | 1 | 3 | 1 | 3 |
| 20 | 1 | 1 | 1 | 2 | 1 | 2 |
| 21 | 1 | 3 | 1 | 3 | 1 | 1 |
| 22 | 1 | 2 | 1 | 1 | 1 | 3 |
| 23 | 1 | 2 | 1 | 3 | 1 | 2 |
| 25 | 1 | 1 | 1 | 2 | 2 | 3 |
| 26 | 1 | 1 | 1 | 2 | 1 | 3 |
| 28 | 1 | 2 | 1 | 1 | 1 | 2 |
| 29 | 1 | 1 | 1 | 2 | 1 | 2 |
| 30 | 1 | 1 | 1 | 2 | 2 | 1 |
| 31 | 1 | 2 | 1 | 1 | 1 | 3 |
| 32 | 1 | 2 | 1 | 2 | 1 | 2 |
| 34 | 2 | 3 | 1 | 1 | 1 | 2 |
| 35 | 1 | 1 | 1 | 2 | 1 | 1 |
| 36 | 1 | 2 | 2 | 1 | 1 | 3 |
| 37 | 1 | 1 | 1 | 2 | 1 | 1 |
| 39 | 1 | 3 | 1 | 3 | 2 | 2 |
| 40 | 1 | 3 | 2 | 1 | 2 | 3 |
| 41 | 1 | 1 | 1 | 2 | 1 | 1 |
| 42 | 2 | 3 | 1 | 3 | 1 | 3 |

**N-4**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 4 | 1 | 1 | 1 | 2 | 1 | 3 |
| 5 | 1 | 2 | 1 | 2 | 1 | 3 |
| 6 | 2 | 1 | 1 | 2 | 1 | 2 |
| 7 | 1 | 1 | 1 | 3 | 1 | 3 |
| 8 | 1 | 1 | 1 | 2 | 2 | 3 |
| 9 | 2 | 2 | 1 | 3 | 1 | 1 |
| 11 | 1 | 1 | 1 | 2 | 1 | 1 |
| 12 | 2 | 3 | 1 | 3 | 2 | 2 |
| 13 | 1 | 2 | 1 | 2 | 2 | 2 |
| 14 | 2 | 2 | 1 | 3 | 2 | 2 |
| 15 | 1 | 2 | 1 | 3 | 1 | 3 |
| 17 | 1 | 2 | 1 | 3 | 1 | 2 |
| 18 | 1 | 2 | 1 | 1 | 1 | 2 |
| 19 | 1 | 3 | 1 | 3 | 1 | 2 |
| 20 | 1 | 1 | 2 | 2 | 2 | 2 |
| 21 | 1 | 2 | 1 | 2 | 1 | 2 |
| 22 | 1 | 2 | 1 | 1 | 1 | 1 |
| 23 | 1 | 1 | 1 | 3 | 1 | 2 |
| 25 | 1 | 1 | 2 | 1 | 1 | 2 |
| 26 | 1 | 1 | 1 | 1 | 1 | 1 |
| 28 | 1 | 2 | 1 | 3 | 1 | 1 |
| 29 | 1 | 1 | 1 | 3 | 1 | 1 |
| 30 | 2 | 1 | 2 | 1 | 2 | 3 |
| 31 | 1 | 2 | 1 | 2 | 1 | 3 |
| 32 | 1 | 2 | 1 | 2 | 1 | 2 |
| 34 | 1 | 1 | 1 | 3 | 2 | 3 |
| 35 | 1 | 2 | 1 | 3 | 1 | 3 |
| 36 | 2 | 3 | 2 | 2 | 1 | 3 |
| 37 | 1 | 2 | 1 | 2 | 1 | 2 |
| 39 | 1 | 3 | 1 | 3 | 1 | 3 |
| 40 | 2 | 1 | 1 | 2 | 1 | 1 |
| 41 | 1 | 1 | 1 | 1 | 1 | 3 |
| 42 | 1 | 3 | 2 | 3 | 1 | 3 |

**N-5**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 4 | 1 | 3 | 1 | 1 | 1 | 1 |
| 5 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6 | 1 | 3 | 2 | 1 | 2 | 3 |
| 7 | 1 | 1 | 1 | 2 | 1 | 3 |
| 8 | 1 | 2 | 2 | 1 | 1 | 1 |
| 9 | 2 | 2 | 2 | 1 | 2 | 1 |
| 11 | 2 | 3 | 2 | 1 | 1 | 2 |
| 12 | 2 | 3 | 1 | 1 | 1 | 2 |
| 13 | 2 | 2 | 2 | 3 | 2 | 3 |
| 14 | 2 | 2 | 1 | 1 | 2 | 2 |
| 15 | 1 | 2 | 1 | 3 | 1 | 2 |
| 17 | 1 | 1 | 1 | 1 | 1 | 2 |
| 18 | 1 | 3 | 1 | 3 | 1 | 3 |
| 19 | 1 | 3 | 1 | 2 | 1 | 2 |
| 20 | 2 | 1 | 2 | 3 | 2 | 2 |
| 21 | 1 | 2 | 1 | 1 | 1 | 3 |
| 22 | 1 | 2 | 1 | 3 | 1 | 2 |
| 23 | 1 | 2 | 1 | 3 | 2 | 3 |
| 25 | 1 | 2 | 2 | 1 | 1 | 1 |
| 26 | 1 | 1 | 1 | 3 | 1 | 3 |
| 28 | 1 | 1 | 1 | 2 | 1 | 2 |
| 29 | 1 | 3 | 1 | 1 | 2 | 1 |
| 30 | 1 | 1 | 2 | 3 | 2 | 1 |
| 31 | 1 | 2 | 1 | 3 | 1 | 2 |
| 32 | 1 | 3 | 1 | 2 | 1 | 2 |
| 34 | 1 | 2 | 1 | 2 | 1 | 2 |
| 35 | 1 | 1 | 1 | 3 | 1 | 3 |
| 36 | 1 | 3 | 2 | 3 | 1 | 2 |
| 37 | 1 | 3 | 1 | 2 | 1 | 1 |
| 39 | 1 | 3 | 2 | 2 | 1 | 3 |
| 40 | 2 | 1 | 1 | 1 | 2 | 3 |
| 41 | 1 | 3 | 1 | 3 | 1 | 2 |
| 42 | 1 | 3 | 1 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 4 | 1 | 1 | 1 | 4 | CBC1_1651757381_6 |
| 5 | 1 | 1 | 1 | 5 | CBC1_1651757381_6 |
| 6 | 1 | 2 | 1 | 6 | CBC1_1651757381_6 |
| 7 | 1 | 2 | 2 | 7 | CBC1_1651757381_6 |
| 8 | 1 | 1 | 1 | 8 | CBC1_1651757381_6 |
| 9 | 2 | 3 | 2 | 9 | CBC1_1651757381_6 |
| 11 | 2 | 3 | 1 | 11 | CBC1_1651757381_6 |
| 12 | 2 | 3 | 1 | 12 | CBC1_1651757381_6 |
| 13 | 1 | 2 | 2 | 13 | CBC1_1651757381_6 |
| 14 | 2 | 2 | 1 | 14 | CBC1_1651757381_6 |
| 15 | 1 | 2 | 1 | 15 | CBC1_1651757381_6 |
| 17 | 1 | 1 | 1 | 17 | CBC1_1651757381_6 |
| 18 | 1 | 2 | 1 | 18 | CBC1_1651757381_6 |
| 19 | 1 | 1 | 1 | 19 | CBC1_1651757381_6 |
| 20 | 1 | 1 | 1 | 20 | CBC1_1651757381_6 |
| 21 | 1 | 3 | 1 | 21 | CBC1_1651757381_6 |
| 22 | 2 | 1 | 1 | 22 | CBC1_1651757381_6 |
| 23 | 1 | 3 | 1 | 23 | CBC1_1651757381_6 |
| 25 | 1 | 3 | 2 | 25 | CBC1_1651757381_6 |
| 26 | 1 | 1 | 1 | 26 | CBC1_1651757381_6 |
| 28 | 1 | 1 | 1 | 28 | CBC1_1651757381_6 |
| 29 | 1 | 3 | 1 | 29 | CBC1_1651757381_6 |
| 30 | 2 | 3 | 1 | 30 | CBC1_1651757381_6 |
| 31 | 1 | 2 | 1 | 31 | CBC1_1651757381_6 |
| 32 | 1 | 1 | 1 | 32 | CBC1_1651757381_6 |
| 34 | 1 | 2 | 1 | 34 | CBC1_1651757381_6 |
| 35 | 1 | 2 | 1 | 35 | CBC1_1651757381_6 |
| 36 | 1 | 1 | 2 | 36 | CBC1_1651757381_6 |
| 37 | 1 | 2 | 1 | 37 | CBC1_1651757381_6 |
| 39 | 1 | 3 | 2 | 39 | CBC1_1651757381_6 |
| 40 | 1 | 1 | 2 | 40 | CBC1_1651757381_6 |
| 41 | 1 | 1 | 1 | 41 | CBC1_1651757381_6 |
| 42 | 2 | 2 | 1 | 42 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 43 | 18 Jun 2022 - 10:04:34 EDT | 18 Jun 2022 - 10:15:57 EDT | 683 | 683 | 1655561074 |
| 44 | 18 Jun 2022 - 10:12:56 EDT | 18 Jun 2022 - 10:21:01 EDT | 485 | 484 | 1655561576 |
| 45 | 18 Jun 2022 - 10:33:24 EDT | 18 Jun 2022 - 10:37:41 EDT | 257 | 271 | 1655562804 |
| 47 | 18 Jun 2022 - 11:12:05 EDT | 18 Jun 2022 - 11:16:11 EDT | 246 | 245 | 1655565125 |
| 48 | 18 Jun 2022 - 11:24:59 EDT | 18 Jun 2022 - 11:46:32 EDT | 1293 | 1291 | 1655565899 |
| 49 | 18 Jun 2022 - 11:35:11 EDT | 18 Jun 2022 - 11:38:29 EDT | 198 | 197 | 1655566511 |
| 50 | 18 Jun 2022 - 11:40:29 EDT | 18 Jun 2022 - 11:45:54 EDT | 325 | 324 | 1655566829 |
| 51 | 18 Jun 2022 - 12:06:02 EDT | 18 Jun 2022 - 12:09:06 EDT | 184 | 181 | 1655568362 |
| 52 | 18 Jun 2022 - 12:37:20 EDT | 18 Jun 2022 - 12:41:24 EDT | 244 | 243 | 1655570240 |
| 53 | 18 Jun 2022 - 13:07:22 EDT | 18 Jun 2022 - 13:09:21 EDT | 119 | 117 | 1655572042 |
| 54 | 18 Jun 2022 - 13:07:51 EDT | 18 Jun 2022 - 13:12:41 EDT | 290 | 285 | 1655572071 |
| 55 | 18 Jun 2022 - 13:08:29 EDT | 18 Jun 2022 - 13:11:13 EDT | 164 | 162 | 1655572109 |
| 56 | 18 Jun 2022 - 13:39:38 EDT | 18 Jun 2022 - 13:45:43 EDT | 365 | 365 | 1655573978 |
| 57 | 18 Jun 2022 - 14:09:36 EDT | 18 Jun 2022 - 14:11:28 EDT | 112 | 110 | 1655575776 |
| 58 | 18 Jun 2022 - 14:09:38 EDT | 18 Jun 2022 - 14:13:38 EDT | 240 | 240 | 1655575778 |
| 59 | 18 Jun 2022 - 14:10:10 EDT | 18 Jun 2022 - 14:14:08 EDT | 238 | 238 | 1655575810 |
| 60 | 18 Jun 2022 - 14:39:28 EDT | 18 Jun 2022 - 14:42:20 EDT | 172 | 169 | 1655577568 |
| 61 | 18 Jun 2022 - 14:44:02 EDT | 18 Jun 2022 - 14:48:00 EDT | 238 | 236 | 1655577842 |
| 62 | 18 Jun 2022 - 15:12:09 EDT | 18 Jun 2022 - 15:14:01 EDT | 112 | 111 | 1655579529 |
| 63 | 18 Jun 2022 - 15:14:17 EDT | 18 Jun 2022 - 15:20:30 EDT | 373 | 372 | 1655579657 |
| 64 | 18 Jun 2022 - 15:20:19 EDT | 18 Jun 2022 - 15:23:37 EDT | 198 | 198 | 1655580019 |
| 65 | 18 Jun 2022 - 15:22:28 EDT | 18 Jun 2022 - 15:24:03 EDT | 95 | 94 | 1655580148 |
| 66 | 18 Jun 2022 - 15:50:20 EDT | 18 Jun 2022 - 15:55:35 EDT | 315 | 315 | 1655581820 |
| 67 | 18 Jun 2022 - 16:12:18 EDT | 18 Jun 2022 - 16:14:40 EDT | 142 | 140 | 1655583138 |
| 68 | 18 Jun 2022 - 16:12:19 EDT | 18 Jun 2022 - 16:16:07 EDT | 228 | 226 | 1655583139 |
| 69 | 18 Jun 2022 - 16:12:38 EDT | 18 Jun 2022 - 16:15:12 EDT | 154 | 154 | 1655583158 |
| 70 | 18 Jun 2022 - 16:43:23 EDT | 18 Jun 2022 - 16:46:47 EDT | 204 | 203 | 1655585003 |
| 71 | 18 Jun 2022 - 16:44:11 EDT | 18 Jun 2022 - 16:50:29 EDT | 378 | 377 | 1655585051 |
| 72 | 18 Jun 2022 - 16:54:15 EDT | 18 Jun 2022 - 16:57:10 EDT | 175 | 175 | 1655585655 |
| 73 | 18 Jun 2022 - 17:13:51 EDT | 18 Jun 2022 - 17:15:17 EDT | 86 | 83 | 1655586831 |
| 74 | 18 Jun 2022 - 17:15:51 EDT | 18 Jun 2022 - 17:18:02 EDT | 131 | 130 | 1655586951 |
| 75 | 18 Jun 2022 - 17:22:19 EDT | 18 Jun 2022 - 17:28:40 EDT | 381 | 381 | 1655587339 |
| 76 | 18 Jun 2022 - 17:46:08 EDT | 18 Jun 2022 - 17:56:05 EDT | 597 | 595 | 1655588768 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 43 | 1655561757 | 1 | 5 | 0 | | Term |
| 44 | 1655562061 | 1 | 5 | 0 | | Term |
| 45 | 1655563061 | 1 | 5 | 0 | | Term |
| 47 | 1655565371 | 1 | 5 | 0 | | Term |
| 48 | 1655567192 | 1 | 5 | 0 | | Term |
| 49 | 1655566709 | 1 | 5 | 0 | | Term |
| 50 | 1655567154 | 1 | 5 | 0 | | Term |
| 51 | 1655568546 | 1 | 5 | 0 | | Term |
| 52 | 1655570484 | 1 | 5 | 0 | | Term |
| 53 | 1655572161 | 1 | 5 | 0 | | Term |
| 54 | 1655572361 | 1 | 5 | 0 | | Term |
| 55 | 1655572273 | 1 | 5 | 0 | | Term |
| 56 | 1655574343 | 1 | 5 | 0 | | Term |
| 57 | 1655575888 | 1 | 5 | 0 | | Term |
| 58 | 1655576018 | 1 | 5 | 0 | | Term |
| 59 | 1655576048 | 1 | 5 | 0 | | Term |
| 60 | 1655577740 | 1 | 5 | 0 | | Term |
| 61 | 1655578080 | 1 | 5 | 0 | | Term |
| 62 | 1655579641 | 1 | 5 | 0 | | Term |
| 63 | 1655580030 | 1 | 5 | 0 | | Term |
| 64 | 1655580217 | 1 | 5 | 0 | | Term |
| 65 | 1655580243 | 1 | 5 | 0 | | Term |
| 66 | 1655582135 | 1 | 5 | 0 | | Term |
| 67 | 1655583280 | 1 | 5 | 0 | | Term |
| 68 | 1655583367 | 1 | 5 | 0 | | Term |
| 69 | 1655583312 | 1 | 5 | 0 | | Term |
| 70 | 1655585207 | 1 | 5 | 0 | | Term |
| 71 | 1655585429 | 1 | 5 | 0 | | Term |
| 72 | 1655585830 | 1 | 5 | 0 | | Term |
| 73 | 1655586917 | 1 | 5 | 0 | | Term |
| 74 | 1655587082 | 1 | 5 | 0 | | Term |
| 75 | 1655587720 | 1 | 5 | 0 | | Term |
| 76 | 1655589365 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 43 | 1 | 414 | 1773087662 | 2 | 1 | 2 |
| 44 | 1 | 360 | 1773087485 | 1 | 2 | 2 |
| 45 | 1 | 390 | 1773109824 | 3 | 1 | 1 |
| 47 | 1 | 360 | 1773132524 | 2 | 1 | 3 |
| 48 | 1 | 384 | 1773132751 | 1 | 1 | 3 |
| 49 | 1 | 393 | 1773155113 | 3 | 2 | 1 |
| 50 | 1 | 1333 | 1773155081 | 3 | 1 | 2 |
| 51 | 1 | 800 | 1773177158 | 2 | 1 | 1 |
| 52 | 1 | 390 | 1773198248 | 2 | 1 | 1 |
| 53 | 1 | 360 | 1773219257 | 3 | 2 | 3 |
| 54 | 1 | 375 | 1773219234 | 2 | 1 | 3 |
| 55 | 1 | 375 | 1773219082 | 2 | 1 | 3 |
| 56 | 1 | 724 | 1773241173 | 2 | 2 | 1 |
| 57 | 1 | 390 | 1773263764 | 2 | 1 | 3 |
| 58 | 1 | 390 | 1773263614 | 2 | 1 | 3 |
| 59 | 1 | 1423 | 1773263705 | 2 | 2 | 2 |
| 60 | 1 | 390 | 1773284316 | 2 | 2 | 2 |
| 61 | 1 | 759 | 1773284366 | 2 | 1 | 2 |
| 62 | 1 | 360 | 1773305666 | 2 | 2 | 3 |
| 63 | 1 | 432 | 1773305592 | 2 | 1 | 1 |
| 64 | 1 | 390 | 1773305599 | 2 | 1 | 2 |
| 65 | 1 | 1670 | 1773284157 | 2 | 1 | 2 |
| 66 | 1 | 414 | 9AeYIO7d | 3 | 1 | 3 |
| 67 | 1 | 412 | 1773344346 | 2 | 1 | 1 |
| 68 | 1 | 375 | 1773344369 | 1 | 1 | 3 |
| 69 | 1 | 412 | 1773344449 | 1 | 1 | 1 |
| 70 | 1 | 414 | 1773363599 | 2 | 1 | 2 |
| 71 | 1 | 1519 | 1773363543 | 1 | 2 | 3 |
| 72 | 1 | 375 | 1773363699 | 2 | 1 | 2 |
| 73 | 1 | 360 | 1773382195 | 3 | 1 | 2 |
| 74 | 1 | 1349 | 1773382217 | 1 | 1 | 3 |
| 75 | 1 | 360 | 1773382363 | 2 | 1 | 1 |
| 76 | 1 | 1299 | 1773399872 | 3 | 1 | 1 |

**N-10**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 43 | 1 | 3 | 2 | 1 | 1 | 1 |
| 44 | 2 | 3 | 2 | 3 | 1 | 3 |
| 45 | 1 | 1 | 1 | 1 | 1 | 3 |
| 47 | 1 | 3 | 1 | 2 | 1 | 2 |
| 48 | 1 | 3 | 1 | 2 | 1 | 1 |
| 49 | 2 | 2 | 2 | 1 | 1 | 1 |
| 50 | 1 | 3 | 1 | 3 | 1 | 3 |
| 51 | 1 | 1 | 1 | 3 | 2 | 3 |
| 52 | 1 | 2 | 2 | 3 | 2 | 2 |
| 53 | 1 | 1 | 1 | 3 | 1 | 2 |
| 54 | 1 | 2 | 1 | 3 | 2 | 1 |
| 55 | 2 | 2 | 1 | 1 | 1 | 1 |
| 56 | 1 | 1 | 1 | 1 | 1 | 1 |
| 57 | 1 | 3 | 1 | 3 | 1 | 3 |
| 58 | 2 | 2 | 1 | 3 | 2 | 2 |
| 59 | 2 | 3 | 1 | 2 | 1 | 2 |
| 60 | 2 | 1 | 1 | 1 | 1 | 2 |
| 61 | 1 | 2 | 1 | 3 | 1 | 2 |
| 62 | 2 | 1 | 2 | 2 | 2 | 1 |
| 63 | 1 | 3 | 1 | 3 | 1 | 1 |
| 64 | 1 | 2 | 2 | 2 | 1 | 3 |
| 65 | 1 | 3 | 1 | 3 | 1 | 1 |
| 66 | 1 | 1 | 1 | 2 | 1 | 1 |
| 67 | 2 | 3 | 1 | 2 | 1 | 2 |
| 68 | 1 | 3 | 1 | 2 | 1 | 3 |
| 69 | 1 | 3 | 1 | 1 | 1 | 1 |
| 70 | 1 | 1 | 1 | 2 | 1 | 3 |
| 71 | 2 | 2 | 2 | 1 | 2 | 1 |
| 72 | 1 | 3 | 1 | 3 | 1 | 3 |
| 73 | 1 | 3 | 1 | 1 | 1 | 3 |
| 74 | 1 | 2 | 1 | 3 | 1 | 2 |
| 75 | 2 | 1 | 2 | 1 | 1 | 3 |
| 76 | 1 | 3 | 1 | 3 | 1 | 3 |

**N-11**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 43 | 2 | 2 | 1 | 3 | 1 | 3 |
| 44 | 2 | 3 | 2 | 1 | 2 | 2 |
| 45 | 1 | 1 | 1 | 3 | 1 | 1 |
| 47 | 1 | 3 | 1 | 2 | 1 | 2 |
| 48 | 1 | 2 | 1 | 3 | 1 | 3 |
| 49 | 2 | 1 | 2 | 3 | 2 | 1 |
| 50 | 1 | 2 | 1 | 2 | 1 | 1 |
| 51 | 1 | 2 | 1 | 3 | 1 | 3 |
| 52 | 2 | 2 | 1 | 1 | 2 | 1 |
| 53 | 2 | 2 | 2 | 2 | 1 | 3 |
| 54 | 1 | 1 | 1 | 3 | 1 | 3 |
| 55 | 2 | 1 | 2 | 1 | 2 | 3 |
| 56 | 1 | 3 | 1 | 2 | 1 | 1 |
| 57 | 1 | 3 | 1 | 3 | 1 | 3 |
| 58 | 1 | 2 | 2 | 3 | 1 | 2 |
| 59 | 1 | 2 | 1 | 3 | 1 | 2 |
| 60 | 2 | 1 | 1 | 1 | 1 | 2 |
| 61 | 1 | 3 | 1 | 1 | 1 | 2 |
| 62 | 2 | 1 | 2 | 1 | 2 | 3 |
| 63 | 1 | 1 | 1 | 3 | 1 | 3 |
| 64 | 2 | 3 | 1 | 3 | 1 | 2 |
| 65 | 1 | 3 | 1 | 2 | 1 | 3 |
| 66 | 1 | 2 | 1 | 3 | 1 | 1 |
| 67 | 1 | 1 | 2 | 2 | 1 | 1 |
| 68 | 1 | 2 | 1 | 2 | 1 | 3 |
| 69 | 1 | 1 | 1 | 1 | 2 | 1 |
| 70 | 1 | 3 | 1 | 2 | 1 | 3 |
| 71 | 1 | 3 | 2 | 1 | 2 | 3 |
| 72 | 1 | 3 | 1 | 2 | 1 | 1 |
| 73 | 1 | 3 | 1 | 2 | 1 | 3 |
| 74 | 1 | 2 | 1 | 3 | 1 | 1 |
| 75 | 2 | 3 | 1 | 3 | 1 | 1 |
| 76 | 1 | 3 | 1 | 1 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 43 | 1 | 1 | 1 | 1 | 2 | 2 |
| 44 | 2 | 2 | 2 | 2 | 2 | 2 |
| 45 | 1 | 2 | 1 | 3 | 1 | 3 |
| 47 | 1 | 3 | 2 | 2 | 1 | 3 |
| 48 | 1 | 2 | 1 | 1 | 1 | 2 |
| 49 | 1 | 1 | 2 | 1 | 1 | 2 |
| 50 | 1 | 2 | 1 | 1 | 1 | 2 |
| 51 | 2 | 2 | 2 | 1 | 1 | 3 |
| 52 | 1 | 2 | 2 | 1 | 1 | 1 |
| 53 | 2 | 3 | 1 | 1 | 1 | 3 |
| 54 | 1 | 3 | 1 | 2 | 1 | 2 |
| 55 | 1 | 1 | 1 | 1 | 2 | 2 |
| 56 | 1 | 3 | 1 | 3 | 2 | 3 |
| 57 | 1 | 3 | 2 | 3 | 1 | 3 |
| 58 | 1 | 3 | 1 | 1 | 2 | 2 |
| 59 | 1 | 2 | 1 | 3 | 1 | 1 |
| 60 | 2 | 2 | 2 | 1 | 1 | 1 |
| 61 | 1 | 2 | 1 | 3 | 1 | 3 |
| 62 | 2 | 3 | 2 | 3 | 2 | 3 |
| 63 | 1 | 2 | 1 | 1 | 1 | 1 |
| 64 | 2 | 3 | 2 | 2 | 1 | 3 |
| 65 | 1 | 3 | 1 | 3 | 1 | 3 |
| 66 | 1 | 1 | 1 | 3 | 1 | 1 |
| 67 | 2 | 2 | 2 | 3 | 2 | 1 |
| 68 | 1 | 1 | 1 | 1 | 1 | 1 |
| 69 | 1 | 3 | 2 | 2 | 1 | 3 |
| 70 | 1 | 2 | 1 | 2 | 1 | 3 |
| 71 | 1 | 2 | 2 | 3 | 2 | 3 |
| 72 | 1 | 1 | 1 | 3 | 1 | 2 |
| 73 | 1 | 2 | 1 | 1 | 1 | 3 |
| 74 | 1 | 1 | 1 | 1 | 1 | 2 |
| 75 | 2 | 1 | 1 | 1 | 1 | 1 |
| 76 | 1 | 2 | 1 | 2 | 1 | 3 |

**N-13**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 43 | 1 | 3 | 2 | 43 | CBC1_1651757381_6 |
| 44 | 2 | 2 | 2 | 44 | CBC1_1651757381_6 |
| 45 | 1 | 2 | 1 | 45 | CBC1_1651757381_6 |
| 47 | 1 | 3 | 1 | 47 | CBC1_1651757381_6 |
| 48 | 1 | 2 | 1 | 48 | CBC1_1651757381_6 |
| 49 | 2 | 2 | 1 | 49 | CBC1_1651757381_6 |
| 50 | 1 | 2 | 1 | 50 | CBC1_1651757381_6 |
| 51 | 1 | 3 | 2 | 51 | CBC1_1651757381_6 |
| 52 | 1 | 2 | 1 | 52 | CBC1_1651757381_6 |
| 53 | 2 | 3 | 2 | 53 | CBC1_1651757381_6 |
| 54 | 1 | 2 | 1 | 54 | CBC1_1651757381_6 |
| 55 | 1 | 3 | 2 | 55 | CBC1_1651757381_6 |
| 56 | 2 | 3 | 2 | 56 | CBC1_1651757381_6 |
| 57 | 2 | 1 | 1 | 57 | CBC1_1651757381_6 |
| 58 | 1 | 3 | 1 | 58 | CBC1_1651757381_6 |
| 59 | 1 | 3 | 1 | 59 | CBC1_1651757381_6 |
| 60 | 1 | 3 | 1 | 60 | CBC1_1651757381_6 |
| 61 | 1 | 3 | 1 | 61 | CBC1_1651757381_6 |
| 62 | 2 | 1 | 2 | 62 | CBC1_1651757381_6 |
| 63 | 1 | 2 | 1 | 63 | CBC1_1651757381_6 |
| 64 | 1 | 1 | 1 | 64 | CBC1_1651757381_6 |
| 65 | 1 | 3 | 1 | 65 | CBC1_1651757381_6 |
| 66 | 1 | 1 | 1 | 66 | CBC1_1651757381_6 |
| 67 | 1 | 2 | 2 | 67 | CBC1_1651757381_6 |
| 68 | 1 | 3 | 1 | 68 | CBC1_1651757381_6 |
| 69 | 1 | 3 | 2 | 69 | CBC1_1651757381_6 |
| 70 | 1 | 1 | 1 | 70 | CBC1_1651757381_6 |
| 71 | 1 | 1 | 2 | 71 | CBC1_1651757381_6 |
| 72 | 1 | 3 | 1 | 72 | CBC1_1651757381_6 |
| 73 | 1 | 3 | 1 | 73 | CBC1_1651757381_6 |
| 74 | 1 | 2 | 1 | 74 | CBC1_1651757381_6 |
| 75 | 2 | 3 | 2 | 75 | CBC1_1651757381_6 |
| 76 | 1 | 2 | 1 | 76 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 77 | 18 Jun 2022 - 18:16:32 EDT | 18 Jun 2022 - 18:18:59 EDT | 147 | 146 | 1655590592 |
| 78 | 18 Jun 2022 - 18:19:28 EDT | 18 Jun 2022 - 18:23:20 EDT | 232 | 230 | 1655590768 |
| 79 | 18 Jun 2022 - 18:23:32 EDT | 18 Jun 2022 - 18:33:01 EDT | 569 | 647 | 1655591012 |
| 80 | 18 Jun 2022 - 18:46:39 EDT | 18 Jun 2022 - 18:48:43 EDT | 124 | 123 | 1655592399 |
| 81 | 18 Jun 2022 - 18:48:54 EDT | 18 Jun 2022 - 18:50:07 EDT | 73 | 73 | 1655592534 |
| 82 | 18 Jun 2022 - 19:17:36 EDT | 18 Jun 2022 - 19:20:07 EDT | 151 | 148 | 1655594256 |
| 83 | 18 Jun 2022 - 19:19:28 EDT | 18 Jun 2022 - 19:23:27 EDT | 239 | 236 | 1655594368 |
| 84 | 18 Jun 2022 - 19:24:10 EDT | 18 Jun 2022 - 19:35:12 EDT | 662 | 659 | 1655594650 |
| 85 | 18 Jun 2022 - 19:27:21 EDT | 18 Jun 2022 - 19:31:51 EDT | 270 | 268 | 1655594841 |
| 86 | 18 Jun 2022 - 19:57:08 EDT | 18 Jun 2022 - 20:03:42 EDT | 394 | 393 | 1655596628 |
| 87 | 18 Jun 2022 - 20:02:23 EDT | 18 Jun 2022 - 20:05:12 EDT | 169 | 165 | 1655596943 |
| 88 | 18 Jun 2022 - 21:24:27 EDT | 18 Jun 2022 - 21:28:34 EDT | 247 | 245 | 1655601867 |
| 89 | 18 Jun 2022 - 21:54:56 EDT | 18 Jun 2022 - 21:57:54 EDT | 178 | 178 | 1655603696 |
| 91 | 18 Jun 2022 - 21:59:02 EDT | 18 Jun 2022 - 22:07:59 EDT | 537 | 537 | 1655603942 |
| 92 | 18 Jun 2022 - 22:24:12 EDT | 18 Jun 2022 - 22:26:17 EDT | 125 | 124 | 1655605452 |
| 93 | 18 Jun 2022 - 22:25:08 EDT | 18 Jun 2022 - 22:32:24 EDT | 436 | 436 | 1655605508 |
| 94 | 18 Jun 2022 - 22:25:27 EDT | 18 Jun 2022 - 22:27:41 EDT | 134 | 132 | 1655605527 |
| 95 | 18 Jun 2022 - 22:25:28 EDT | 18 Jun 2022 - 22:29:40 EDT | 252 | 249 | 1655605528 |
| 96 | 18 Jun 2022 - 22:55:26 EDT | 18 Jun 2022 - 22:58:05 EDT | 159 | 158 | 1655607326 |
| 97 | 18 Jun 2022 - 23:27:11 EDT | 18 Jun 2022 - 23:29:48 EDT | 157 | 156 | 1655609231 |
| 99 | 18 Jun 2022 - 23:57:32 EDT | 18 Jun 2022 - 23:59:17 EDT | 105 | 105 | 1655611052 |
| 100 | 18 Jun 2022 - 23:58:48 EDT | 19 Jun 2022 - 00:03:42 EDT | 294 | 294 | 1655611128 |
| 101 | 18 Jun 2022 - 23:59:54 EDT | 19 Jun 2022 - 00:06:54 EDT | 420 | 420 | 1655611194 |
| 102 | 19 Jun 2022 - 00:28:08 EDT | 19 Jun 2022 - 00:32:01 EDT | 233 | 232 | 1655612888 |
| 103 | 19 Jun 2022 - 02:06:09 EDT | 19 Jun 2022 - 02:11:56 EDT | 347 | 345 | 1655618769 |
| 104 | 19 Jun 2022 - 02:16:00 EDT | 19 Jun 2022 - 02:27:28 EDT | 688 | 688 | 1655619360 |
| 106 | 19 Jun 2022 - 02:34:32 EDT | 19 Jun 2022 - 02:36:10 EDT | 98 | 97 | 1655620472 |
| 107 | 19 Jun 2022 - 03:07:12 EDT | 19 Jun 2022 - 03:11:23 EDT | 251 | 250 | 1655622432 |
| 108 | 19 Jun 2022 - 03:07:59 EDT | 19 Jun 2022 - 03:11:45 EDT | 226 | 225 | 1655622479 |
| 109 | 19 Jun 2022 - 03:14:40 EDT | 19 Jun 2022 - 03:28:30 EDT | 830 | 829 | 1655622880 |
| 110 | 19 Jun 2022 - 03:36:53 EDT | 19 Jun 2022 - 03:38:35 EDT | 102 | 102 | 1655624213 |
| 111 | 19 Jun 2022 - 03:44:40 EDT | 19 Jun 2022 - 03:54:05 EDT | 565 | 563 | 1655624680 |
| 112 | 19 Jun 2022 - 04:05:29 EDT | 19 Jun 2022 - 04:08:15 EDT | 166 | 165 | 1655625929 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 77 | 1655590739 | 1 | 5 | 0 | | Term |
| 78 | 1655591000 | 1 | 5 | 0 | | Term |
| 79 | 1655591581 | 1 | 5 | 0 | | Term |
| 80 | 1655592523 | 1 | 5 | 0 | | Term |
| 81 | 1655592607 | 1 | 5 | 0 | | Term |
| 82 | 1655594407 | 1 | 5 | 0 | | Term |
| 83 | 1655594607 | 1 | 5 | 0 | | Term |
| 84 | 1655595312 | 1 | 5 | 0 | | Term |
| 85 | 1655595111 | 1 | 5 | 0 | | Term |
| 86 | 1655597022 | 1 | 5 | 0 | | Term |
| 87 | 1655597112 | 1 | 5 | 0 | | Term |
| 88 | 1655602114 | 1 | 5 | 0 | | Term |
| 89 | 1655603874 | 1 | 5 | 0 | | Term |
| 91 | 1655604479 | 1 | 5 | 0 | | Term |
| 92 | 1655605577 | 1 | 5 | 0 | | Term |
| 93 | 1655605944 | 1 | 5 | 0 | | Term |
| 94 | 1655605661 | 1 | 5 | 0 | | Term |
| 95 | 1655605780 | 1 | 5 | 0 | | Term |
| 96 | 1655607485 | 1 | 5 | 0 | | Term |
| 97 | 1655609388 | 1 | 5 | 0 | | Term |
| 99 | 1655611157 | 1 | 5 | 0 | | Term |
| 100 | 1655611422 | 1 | 5 | 0 | | Term |
| 101 | 1655611614 | 1 | 5 | 0 | | Term |
| 102 | 1655613121 | 1 | 5 | 0 | | Term |
| 103 | 1655619116 | 1 | 5 | 0 | | Term |
| 104 | 1655620048 | 1 | 5 | 0 | | Term |
| 106 | 1655620570 | 1 | 5 | 0 | | Term |
| 107 | 1655622683 | 1 | 5 | 0 | | Term |
| 108 | 1655622705 | 1 | 5 | 0 | | Term |
| 109 | 1655623710 | 1 | 5 | 0 | | Term |
| 110 | 1655624315 | 1 | 5 | 0 | | Term |
| 111 | 1655625245 | 1 | 5 | 0 | | Term |
| 112 | 1655626095 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 77 | 1 | 375 | 1773416204 | 2 | 2 | 1 |
| 78 | 1 | 390 | 1773416304 | 1 | 1 | 2 |
| 79 | 1 | 750 | 1773416150 | 1 | 2 | 3 |
| 80 | 1 | 412 | 1773432025 | 3 | 1 | 1 |
| 81 | 1 | 1349 | 1773432103 | 1 | 1 | 1 |
| 82 | 1 | 667 | 1773447468 | 2 | 1 | 3 |
| 83 | 1 | 414 | 1773447690 | 1 | 1 | 1 |
| 84 | 1 | 414 | 1773447662 | 2 | 1 | 3 |
| 85 | 1 | 360 | 1773447666 | 3 | 2 | 1 |
| 86 | 1 | 1075 | 1773462776 | 1 | 1 | 1 |
| 87 | 1 | 1349 | 1773462813 | 3 | 1 | 3 |
| 88 | 1 | 390 | 1773504865 | 3 | 1 | 3 |
| 89 | 1 | 390 | 1773518519 | 3 | 1 | 2 |
| 91 | 1 | 414 | 1773518559 | 2 | 1 | 1 |
| 92 | 1 | 320 | 1773531372 | 2 | 1 | 3 |
| 93 | 1 | 414 | 1773531253 | 3 | 1 | 3 |
| 94 | 1 | 1903 | 1773531277 | 2 | 1 | 1 |
| 95 | 1 | 1263 | 1773531369 | 2 | 1 | 2 |
| 96 | 1 | 390 | 1773543873 | 2 | 1 | 2 |
| 97 | 1 | 768 | 1773555537 | 2 | 1 | 1 |
| 99 | 1 | 1043 | 1773566233 | 2 | 1 | 1 |
| 100 | 1 | 390 | 1773566242 | 3 | 2 | 3 |
| 101 | 1 | 390 | 1773566193 | 3 | 2 | 2 |
| 102 | 1 | 1194 | c8WkbKax | 3 | 1 | 3 |
| 103 | 1 | 1606 | 1773595304 | 3 | 2 | 3 |
| 104 | 1 | 1349 | 1773603241 | 3 | 1 | 1 |
| 106 | 1 | 428 | 1773611952 | 3 | 1 | 2 |
| 107 | 1 | 2131 | 1773619763 | 2 | 1 | 1 |
| 108 | 1 | 1920 | 1773619852 | 1 | 1 | 3 |
| 109 | 1 | 724 | 1773619921 | 2 | 1 | 3 |
| 110 | 1 | 1349 | 1773630781 | 2 | 1 | 2 |
| 111 | 1 | 1482 | 1773630552 | 1 | 2 | 1 |
| 112 | 1 | 412 | 1773641048 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 77 | 2 | 1 | 2 | 2 | 2 | 3 |
| 78 | 1 | 3 | 2 | 3 | 1 | 1 |
| 79 | 1 | 1 | 1 | 1 | 2 | 1 |
| 80 | 1 | 3 | 1 | 3 | 1 | 2 |
| 81 | 1 | 3 | 1 | 2 | 1 | 3 |
| 82 | 2 | 3 | 1 | 2 | 1 | 3 |
| 83 | 1 | 1 | 1 | 3 | 1 | 2 |
| 84 | 2 | 3 | 1 | 2 | 1 | 1 |
| 85 | 2 | 2 | 1 | 2 | 1 | 3 |
| 86 | 1 | 2 | 1 | 1 | 1 | 1 |
| 87 | 1 | 3 | 1 | 2 | 1 | 3 |
| 88 | 1 | 3 | 1 | 1 | 1 | 3 |
| 89 | 1 | 3 | 1 | 1 | 2 | 2 |
| 91 | 1 | 3 | 1 | 1 | 2 | 3 |
| 92 | 1 | 3 | 1 | 1 | 1 | 1 |
| 93 | 1 | 3 | 1 | 3 | 1 | 3 |
| 94 | 1 | 3 | 1 | 2 | 1 | 3 |
| 95 | 2 | 2 | 2 | 2 | 1 | 3 |
| 96 | 1 | 2 | 1 | 3 | 1 | 2 |
| 97 | 1 | 1 | 1 | 2 | 1 | 3 |
| 99 | 1 | 3 | 2 | 2 | 1 | 1 |
| 100 | 1 | 2 | 1 | 1 | 1 | 3 |
| 101 | 1 | 2 | 1 | 2 | 1 | 3 |
| 102 | 1 | 2 | 1 | 2 | 2 | 2 |
| 103 | 1 | 1 | 2 | 3 | 1 | 1 |
| 104 | 1 | 3 | 1 | 3 | 1 | 3 |
| 106 | 1 | 2 | 1 | 3 | 1 | 2 |
| 107 | 1 | 1 | 1 | 2 | 1 | 2 |
| 108 | 1 | 3 | 2 | 2 | 1 | 2 |
| 109 | 1 | 1 | 1 | 1 | 1 | 1 |
| 110 | 1 | 2 | 1 | 2 | 1 | 3 |
| 111 | 2 | 1 | 2 | 2 | 2 | 3 |
| 112 | 1 | 1 | 1 | 1 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 77 | 2 | 3 | 2 | 2 | 2 | 3 |
| 78 | 1 | 2 | 1 | 1 | 2 | 3 |
| 79 | 1 | 1 | 1 | 2 | 2 | 3 |
| 80 | 1 | 1 | 1 | 3 | 1 | 3 |
| 81 | 1 | 2 | 1 | 2 | 1 | 2 |
| 82 | 1 | 3 | 2 | 3 | 1 | 3 |
| 83 | 1 | 3 | 1 | 3 | 1 | 1 |
| 84 | 1 | 2 | 1 | 1 | 2 | 2 |
| 85 | 1 | 2 | 1 | 1 | 1 | 2 |
| 86 | 2 | 2 | 1 | 1 | 1 | 2 |
| 87 | 1 | 1 | 1 | 3 | 1 | 1 |
| 88 | 1 | 3 | 1 | 1 | 1 | 2 |
| 89 | 1 | 1 | 1 | 2 | 1 | 3 |
| 91 | 1 | 3 | 1 | 1 | 1 | 2 |
| 92 | 2 | 2 | 1 | 2 | 1 | 3 |
| 93 | 1 | 2 | 1 | 3 | 1 | 3 |
| 94 | 1 | 3 | 1 | 3 | 1 | 2 |
| 95 | 2 | 2 | 1 | 1 | 1 | 3 |
| 96 | 1 | 3 | 1 | 3 | 1 | 2 |
| 97 | 1 | 1 | 1 | 1 | 1 | 2 |
| 99 | 1 | 3 | 1 | 2 | 1 | 1 |
| 100 | 1 | 1 | 1 | 1 | 1 | 3 |
| 101 | 1 | 3 | 1 | 3 | 1 | 3 |
| 102 | 1 | 1 | 1 | 1 | 2 | 1 |
| 103 | 1 | 2 | 2 | 3 | 2 | 2 |
| 104 | 1 | 2 | 1 | 3 | 1 | 2 |
| 106 | 1 | 2 | 1 | 2 | 1 | 3 |
| 107 | 1 | 1 | 1 | 3 | 1 | 3 |
| 108 | 2 | 3 | 1 | 1 | 1 | 1 |
| 109 | 1 | 2 | 1 | 2 | 1 | 1 |
| 110 | 1 | 1 | 1 | 2 | 1 | 3 |
| 111 | 2 | 2 | 2 | 2 | 2 | 2 |
| 112 | 1 | 3 | 1 | 1 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 77 | 2 | 2 | 2 | 3 | 2 | 1 |
| 78 | 1 | 1 | 1 | 3 | 2 | 2 |
| 79 | 1 | 2 | 2 | 2 | 1 | 3 |
| 80 | 1 | 3 | 1 | 2 | 1 | 3 |
| 81 | 1 | 2 | 1 | 2 | 1 | 1 |
| 82 | 1 | 1 | 1 | 2 | 1 | 2 |
| 83 | 1 | 3 | 1 | 2 | 1 | 3 |
| 84 | 1 | 2 | 1 | 3 | 1 | 3 |
| 85 | 2 | 1 | 2 | 3 | 2 | 2 |
| 86 | 1 | 3 | 1 | 3 | 1 | 1 |
| 87 | 1 | 3 | 1 | 1 | 1 | 1 |
| 88 | 1 | 2 | 1 | 3 | 1 | 2 |
| 89 | 2 | 2 | 1 | 1 | 1 | 1 |
| 91 | 1 | 1 | 2 | 3 | 1 | 3 |
| 92 | 1 | 3 | 2 | 2 | 1 | 2 |
| 93 | 1 | 1 | 1 | 2 | 1 | 3 |
| 94 | 1 | 3 | 1 | 3 | 1 | 3 |
| 95 | 1 | 1 | 2 | 3 | 2 | 3 |
| 96 | 1 | 1 | 1 | 2 | 1 | 1 |
| 97 | 1 | 1 | 1 | 3 | 1 | 2 |
| 99 | 1 | 3 | 1 | 2 | 2 | 2 |
| 100 | 1 | 1 | 1 | 2 | 1 | 1 |
| 101 | 1 | 3 | 1 | 3 | 1 | 3 |
| 102 | 1 | 2 | 2 | 1 | 2 | 3 |
| 103 | 2 | 1 | 2 | 3 | 1 | 3 |
| 104 | 1 | 2 | 1 | 1 | 1 | 1 |
| 106 | 1 | 2 | 1 | 2 | 1 | 3 |
| 107 | 1 | 2 | 1 | 1 | 1 | 1 |
| 108 | 1 | 1 | 1 | 3 | 1 | 1 |
| 109 | 1 | 3 | 1 | 1 | 1 | 2 |
| 110 | 1 | 2 | 1 | 3 | 1 | 2 |
| 111 | 2 | 1 | 2 | 3 | 2 | 3 |
| 112 | 1 | 3 | 1 | 3 | 1 | 3 |

**N-20**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 77 | 2 | 1 | 2 | 77 | CBC1_1651757381_6 |
| 78 | 2 | 2 | 1 | 78 | CBC1_1651757381_6 |
| 79 | 1 | 3 | 2 | 79 | CBC1_1651757381_6 |
| 80 | 1 | 2 | 1 | 80 | CBC1_1651757381_6 |
| 81 | 1 | 3 | 1 | 81 | CBC1_1651757381_6 |
| 82 | 1 | 3 | 1 | 82 | CBC1_1651757381_6 |
| 83 | 1 | 3 | 1 | 83 | CBC1_1651757381_6 |
| 84 | 1 | 3 | 2 | 84 | CBC1_1651757381_6 |
| 85 | 2 | 2 | 2 | 85 | CBC1_1651757381_6 |
| 86 | 1 | 3 | 1 | 86 | CBC1_1651757381_6 |
| 87 | 1 | 1 | 1 | 87 | CBC1_1651757381_6 |
| 88 | 1 | 2 | 1 | 88 | CBC1_1651757381_6 |
| 89 | 1 | 1 | 1 | 89 | CBC1_1651757381_6 |
| 91 | 1 | 2 | 1 | 91 | CBC1_1651757381_6 |
| 92 | 1 | 3 | 1 | 92 | CBC1_1651757381_6 |
| 93 | 1 | 3 | 1 | 93 | CBC1_1651757381_6 |
| 94 | 1 | 1 | 1 | 94 | CBC1_1651757381_6 |
| 95 | 1 | 3 | 2 | 95 | CBC1_1651757381_6 |
| 96 | 1 | 2 | 1 | 96 | CBC1_1651757381_6 |
| 97 | 1 | 3 | 1 | 97 | CBC1_1651757381_6 |
| 99 | 1 | 2 | 1 | 99 | CBC1_1651757381_6 |
| 100 | 1 | 1 | 2 | 100 | CBC1_1651757381_6 |
| 101 | 1 | 3 | 1 | 101 | CBC1_1651757381_6 |
| 102 | 1 | 2 | 1 | 102 | CBC1_1651757381_6 |
| 103 | 1 | 3 | 2 | 103 | CBC1_1651757381_6 |
| 104 | 1 | 3 | 1 | 104 | CBC1_1651757381_6 |
| 106 | 1 | 2 | 1 | 106 | CBC1_1651757381_6 |
| 107 | 1 | 1 | 1 | 107 | CBC1_1651757381_6 |
| 108 | 1 | 1 | 1 | 108 | CBC1_1651757381_6 |
| 109 | 1 | 3 | 1 | 109 | CBC1_1651757381_6 |
| 110 | 1 | 1 | 1 | 110 | CBC1_1651757381_6 |
| 111 | 2 | 3 | 2 | 111 | CBC1_1651757381_6 |
| 112 | 1 | 2 | 1 | 112 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 113 | 19 Jun 2022 - 05:09:46 EDT | 19 Jun 2022 - 05:26:27 EDT | 1001 | 1001 | 1655629786 |
| 114 | 19 Jun 2022 - 05:12:38 EDT | 19 Jun 2022 - 05:15:54 EDT | 196 | 195 | 1655629958 |
| 115 | 19 Jun 2022 - 05:42:20 EDT | 19 Jun 2022 - 05:46:22 EDT | 242 | 239 | 1655631740 |
| 116 | 19 Jun 2022 - 06:11:24 EDT | 19 Jun 2022 - 06:15:01 EDT | 217 | 216 | 1655633484 |
| 117 | 19 Jun 2022 - 06:23:10 EDT | 19 Jun 2022 - 06:28:54 EDT | 344 | 343 | 1655634190 |
| 118 | 19 Jun 2022 - 07:19:15 EDT | 19 Jun 2022 - 07:21:12 EDT | 117 | 115 | 1655637555 |
| 119 | 19 Jun 2022 - 07:46:09 EDT | 19 Jun 2022 - 07:49:44 EDT | 215 | 214 | 1655639169 |
| 120 | 19 Jun 2022 - 07:54:41 EDT | 19 Jun 2022 - 07:57:02 EDT | 141 | 140 | 1655639681 |
| 121 | 19 Jun 2022 - 08:13:46 EDT | 19 Jun 2022 - 08:15:28 EDT | 102 | 102 | 1655640826 |
| 122 | 19 Jun 2022 - 08:14:30 EDT | 19 Jun 2022 - 08:17:57 EDT | 207 | 206 | 1655640870 |
| 123 | 19 Jun 2022 - 08:15:33 EDT | 19 Jun 2022 - 08:18:43 EDT | 190 | 190 | 1655640933 |
| 124 | 19 Jun 2022 - 09:15:59 EDT | 19 Jun 2022 - 09:18:28 EDT | 149 | 149 | 1655644559 |
| 125 | 19 Jun 2022 - 09:18:06 EDT | 19 Jun 2022 - 09:21:44 EDT | 218 | 218 | 1655644686 |
| 126 | 19 Jun 2022 - 09:19:51 EDT | 19 Jun 2022 - 09:25:26 EDT | 335 | 335 | 1655644791 |
| 127 | 19 Jun 2022 - 09:46:52 EDT | 19 Jun 2022 - 09:49:33 EDT | 161 | 160 | 1655646412 |
| 128 | 19 Jun 2022 - 09:50:11 EDT | 19 Jun 2022 - 09:55:05 EDT | 294 | 292 | 1655646611 |
| 129 | 19 Jun 2022 - 10:18:28 EDT | 19 Jun 2022 - 10:20:49 EDT | 141 | 140 | 1655648308 |
| 130 | 19 Jun 2022 - 10:20:20 EDT | 19 Jun 2022 - 10:21:54 EDT | 94 | 93 | 1655648420 |
| 131 | 19 Jun 2022 - 10:20:49 EDT | 19 Jun 2022 - 10:22:56 EDT | 127 | 127 | 1655648449 |
| 132 | 19 Jun 2022 - 10:52:37 EDT | 19 Jun 2022 - 10:58:04 EDT | 327 | 326 | 1655650357 |
| 134 | 19 Jun 2022 - 11:24:51 EDT | 19 Jun 2022 - 11:29:42 EDT | 291 | 290 | 1655652291 |
| 135 | 19 Jun 2022 - 11:25:38 EDT | 19 Jun 2022 - 11:32:06 EDT | 388 | 388 | 1655652338 |
| 136 | 19 Jun 2022 - 11:51:05 EDT | 19 Jun 2022 - 11:54:13 EDT | 188 | 188 | 1655653865 |
| 137 | 19 Jun 2022 - 11:52:27 EDT | 19 Jun 2022 - 11:54:10 EDT | 103 | 102 | 1655653947 |
| 138 | 19 Jun 2022 - 11:52:29 EDT | 19 Jun 2022 - 11:55:07 EDT | 158 | 155 | 1655653949 |
| 139 | 19 Jun 2022 - 11:56:44 EDT | 19 Jun 2022 - 12:01:00 EDT | 256 | 255 | 1655654204 |
| 140 | 19 Jun 2022 - 12:00:34 EDT | 19 Jun 2022 - 12:01:50 EDT | 76 | 76 | 1655654434 |
| 141 | 19 Jun 2022 - 12:54:53 EDT | 19 Jun 2022 - 12:59:06 EDT | 253 | 252 | 1655657693 |
| 142 | 19 Jun 2022 - 13:01:49 EDT | 19 Jun 2022 - 13:04:32 EDT | 163 | 161 | 1655658109 |
| 143 | 19 Jun 2022 - 13:27:54 EDT | 19 Jun 2022 - 13:35:11 EDT | 437 | 434 | 1655659674 |
| 144 | 19 Jun 2022 - 13:55:31 EDT | 19 Jun 2022 - 13:58:15 EDT | 164 | 161 | 1655661331 |
| 145 | 19 Jun 2022 - 13:57:31 EDT | 19 Jun 2022 - 14:00:00 EDT | 149 | 149 | 1655661451 |
| 146 | 19 Jun 2022 - 14:26:03 EDT | 19 Jun 2022 - 14:27:26 EDT | 83 | 82 | 1655663163 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 113 | 1655630787 | 1 | 5 | 0 | | Term |
| 114 | 1655630154 | 1 | 5 | 0 | | Term |
| 115 | 1655631982 | 1 | 5 | 0 | | Term |
| 116 | 1655633701 | 1 | 5 | 0 | | Term |
| 117 | 1655634534 | 1 | 5 | 0 | | Term |
| 118 | 1655637672 | 1 | 5 | 0 | | Term |
| 119 | 1655639384 | 1 | 5 | 0 | | Term |
| 120 | 1655639822 | 1 | 5 | 0 | | Term |
| 121 | 1655640928 | 1 | 5 | 0 | | Term |
| 122 | 1655641077 | 1 | 5 | 0 | | Term |
| 123 | 1655641123 | 1 | 5 | 0 | | Term |
| 124 | 1655644708 | 1 | 5 | 0 | | Term |
| 125 | 1655644904 | 1 | 5 | 0 | | Term |
| 126 | 1655645126 | 1 | 5 | 0 | | Term |
| 127 | 1655646573 | 1 | 5 | 0 | | Term |
| 128 | 1655646905 | 1 | 5 | 0 | | Term |
| 129 | 1655648449 | 1 | 5 | 0 | | Term |
| 130 | 1655648514 | 1 | 5 | 0 | | Term |
| 131 | 1655648576 | 1 | 5 | 0 | | Term |
| 132 | 1655650684 | 1 | 5 | 0 | | Term |
| 134 | 1655652582 | 1 | 5 | 0 | | Term |
| 135 | 1655652726 | 1 | 5 | 0 | | Term |
| 136 | 1655654053 | 1 | 5 | 0 | | Term |
| 137 | 1655654050 | 1 | 5 | 0 | | Term |
| 138 | 1655654107 | 1 | 5 | 0 | | Term |
| 139 | 1655654460 | 1 | 5 | 0 | | Term |
| 140 | 1655654510 | 1 | 5 | 0 | | Term |
| 141 | 1655657946 | 1 | 5 | 0 | | Term |
| 142 | 1655658272 | 1 | 5 | 0 | | Term |
| 143 | 1655660111 | 1 | 5 | 0 | | Term |
| 144 | 1655661495 | 1 | 5 | 0 | | Term |
| 145 | 1655661600 | 1 | 5 | 0 | | Term |
| 146 | 1655663246 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 113 | 1 | 375 | 1773661139 | 3 | 1 | 2 |
| 114 | 1 | 360 | 1773660999 | 3 | 1 | 2 |
| 115 | 1 | 854 | 1773670505 | 1 | 1 | 1 |
| 116 | 1 | 873 | 1773680650 | 1 | 1 | 2 |
| 117 | 1 | 1349 | 1773680660 | 2 | 1 | 2 |
| 118 | 1 | 1153 | 1773704279 | 2 | 1 | 3 |
| 119 | 1 | 1365 | 1773718319 | 1 | 1 | 2 |
| 120 | 1 | 1583 | 1773718355 | 3 | 2 | 1 |
| 121 | 1 | 1311 | 1773733891 | 1 | 1 | 2 |
| 122 | 1 | 1519 | 1773733758 | 3 | 2 | 3 |
| 123 | 1 | 361 | 1773733603 | 1 | 1 | 3 |
| 124 | 1 | 390 | 1773770159 | 2 | 1 | 2 |
| 125 | 1 | 1440 | 1773769985 | 1 | 1 | 3 |
| 126 | 1 | 769 | 1773769732 | 3 | 2 | 1 |
| 127 | 1 | 375 | 1773789252 | 2 | 1 | 1 |
| 128 | 1 | 390 | 1773789163 | 3 | 1 | 2 |
| 129 | 1 | 1903 | 1773808850 | 2 | 1 | 3 |
| 130 | 1 | 1569 | 1773808935 | 3 | 1 | 1 |
| 131 | 1 | 1680 | 1773808585 | 2 | 1 | 3 |
| 132 | 1 | 1349 | 1773829069 | 2 | 1 | 2 |
| 134 | 1 | 414 | 1773849720 | 3 | 1 | 2 |
| 135 | 1 | 375 | 1773849651 | 1 | 1 | 2 |
| 136 | 1 | 375 | 1773870170 | 3 | 1 | 2 |
| 137 | 1 | 414 | 1773870024 | 3 | 1 | 1 |
| 138 | 1 | 412 | 1773870025 | 3 | 1 | 2 |
| 139 | 1 | 1423 | 1773870038 | 2 | 1 | 2 |
| 140 | 1 | 1902 | 1773870192 | 2 | 1 | 3 |
| 141 | 1 | 712 | 1773910602 | 1 | 1 | 3 |
| 142 | 1 | 602 | 1773910837 | 2 | 1 | 3 |
| 143 | 1 | 1173 | 1773930253 | 3 | 1 | 2 |
| 144 | 1 | 412 | 1773950158 | 1 | 1 | 3 |
| 145 | 1 | 375 | 1773950487 | 3 | 2 | 3 |
| 146 | 1 | 1519 | 1773969790 | 2 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 113 | 1 | 3 | 1 | 2 | 1 | 1 |
| 114 | 2 | 2 | 1 | 1 | 1 | 3 |
| 115 | 2 | 1 | 1 | 1 | 2 | 1 |
| 116 | 1 | 2 | 1 | 3 | 1 | 2 |
| 117 | 1 | 2 | 1 | 1 | 1 | 3 |
| 118 | 1 | 2 | 1 | 1 | 1 | 2 |
| 119 | 1 | 1 | 2 | 2 | 2 | 1 |
| 120 | 1 | 2 | 2 | 2 | 2 | 1 |
| 121 | 1 | 2 | 1 | 3 | 1 | 3 |
| 122 | 2 | 1 | 2 | 2 | 2 | 1 |
| 123 | 1 | 1 | 1 | 2 | 1 | 3 |
| 124 | 1 | 2 | 2 | 3 | 1 | 1 |
| 125 | 1 | 2 | 1 | 3 | 1 | 2 |
| 126 | 1 | 2 | 1 | 2 | 2 | 1 |
| 127 | 2 | 3 | 2 | 2 | 2 | 3 |
| 128 | 1 | 3 | 1 | 1 | 1 | 2 |
| 129 | 1 | 2 | 1 | 3 | 1 | 2 |
| 130 | 1 | 3 | 1 | 1 | 2 | 2 |
| 131 | 2 | 3 | 1 | 3 | 1 | 1 |
| 132 | 1 | 1 | 1 | 1 | 1 | 1 |
| 134 | 1 | 2 | 1 | 1 | 1 | 2 |
| 135 | 1 | 1 | 1 | 1 | 1 | 2 |
| 136 | 1 | 3 | 1 | 1 | 1 | 3 |
| 137 | 1 | 2 | 1 | 3 | 1 | 3 |
| 138 | 1 | 1 | 1 | 3 | 1 | 1 |
| 139 | 1 | 2 | 1 | 1 | 1 | 2 |
| 140 | 1 | 2 | 1 | 1 | 1 | 2 |
| 141 | 1 | 3 | 1 | 1 | 1 | 3 |
| 142 | 1 | 3 | 1 | 1 | 1 | 1 |
| 143 | 2 | 2 | 2 | 1 | 2 | 2 |
| 144 | 1 | 2 | 1 | 3 | 2 | 2 |
| 145 | 2 | 1 | 1 | 2 | 2 | 3 |
| 146 | 2 | 1 | 1 | 2 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 113 | 1 | 2 | 1 | 2 | 1 | 2 |
| 114 | 1 | 2 | 1 | 3 | 1 | 3 |
| 115 | 2 | 3 | 1 | 2 | 2 | 3 |
| 116 | 1 | 2 | 1 | 1 | 1 | 2 |
| 117 | 1 | 2 | 1 | 3 | 1 | 3 |
| 118 | 1 | 3 | 1 | 3 | 1 | 3 |
| 119 | 1 | 2 | 1 | 2 | 2 | 1 |
| 120 | 1 | 1 | 2 | 2 | 2 | 1 |
| 121 | 1 | 2 | 1 | 3 | 1 | 3 |
| 122 | 2 | 1 | 2 | 2 | 1 | 2 |
| 123 | 1 | 3 | 1 | 2 | 1 | 1 |
| 124 | 1 | 2 | 1 | 2 | 1 | 1 |
| 125 | 1 | 3 | 1 | 2 | 1 | 2 |
| 126 | 1 | 3 | 1 | 3 | 2 | 1 |
| 127 | 1 | 3 | 1 | 1 | 1 | 3 |
| 128 | 1 | 1 | 1 | 2 | 1 | 1 |
| 129 | 1 | 2 | 2 | 2 | 1 | 2 |
| 130 | 1 | 2 | 2 | 3 | 1 | 3 |
| 131 | 1 | 2 | 1 | 1 | 1 | 3 |
| 132 | 1 | 3 | 1 | 2 | 1 | 3 |
| 134 | 1 | 1 | 1 | 1 | 1 | 1 |
| 135 | 1 | 2 | 1 | 1 | 1 | 2 |
| 136 | 1 | 1 | 1 | 3 | 1 | 1 |
| 137 | 1 | 2 | 1 | 2 | 1 | 2 |
| 138 | 1 | 3 | 1 | 3 | 1 | 3 |
| 139 | 2 | 2 | 1 | 1 | 1 | 2 |
| 140 | 1 | 3 | 1 | 2 | 1 | 3 |
| 141 | 1 | 1 | 1 | 2 | 1 | 3 |
| 142 | 1 | 1 | 1 | 2 | 1 | 1 |
| 143 | 1 | 3 | 2 | 3 | 1 | 1 |
| 144 | 2 | 1 | 2 | 2 | 1 | 3 |
| 145 | 2 | 3 | 1 | 2 | 1 | 2 |
| 146 | 2 | 3 | 1 | 1 | 2 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 113 | 1 | 2 | 1 | 2 | 1 | 3 |
| 114 | 1 | 2 | 1 | 1 | 2 | 1 |
| 115 | 2 | 2 | 1 | 3 | 2 | 2 |
| 116 | 1 | 2 | 1 | 1 | 1 | 2 |
| 117 | 2 | 2 | 1 | 1 | 2 | 3 |
| 118 | 1 | 2 | 1 | 1 | 1 | 3 |
| 119 | 2 | 1 | 1 | 2 | 2 | 2 |
| 120 | 2 | 1 | 1 | 2 | 2 | 3 |
| 121 | 1 | 2 | 1 | 3 | 1 | 2 |
| 122 | 2 | 1 | 2 | 3 | 2 | 3 |
| 123 | 1 | 2 | 1 | 3 | 1 | 2 |
| 124 | 1 | 3 | 1 | 3 | 1 | 3 |
| 125 | 1 | 2 | 1 | 2 | 1 | 2 |
| 126 | 2 | 3 | 2 | 3 | 1 | 1 |
| 127 | 2 | 1 | 1 | 3 | 2 | 2 |
| 128 | 1 | 2 | 1 | 2 | 1 | 2 |
| 129 | 1 | 1 | 1 | 2 | 1 | 1 |
| 130 | 2 | 2 | 1 | 3 | 1 | 1 |
| 131 | 2 | 1 | 1 | 1 | 2 | 3 |
| 132 | 1 | 1 | 1 | 3 | 1 | 2 |
| 134 | 1 | 3 | 1 | 3 | 1 | 3 |
| 135 | 1 | 1 | 1 | 1 | 1 | 1 |
| 136 | 1 | 3 | 1 | 3 | 1 | 3 |
| 137 | 2 | 3 | 1 | 1 | 1 | 2 |
| 138 | 1 | 3 | 1 | 3 | 1 | 3 |
| 139 | 1 | 1 | 1 | 2 | 2 | 3 |
| 140 | 1 | 1 | 1 | 2 | 1 | 3 |
| 141 | 1 | 2 | 2 | 3 | 1 | 2 |
| 142 | 2 | 1 | 1 | 1 | 1 | 1 |
| 143 | 2 | 1 | 2 | 3 | 2 | 1 |
| 144 | 2 | 2 | 1 | 3 | 1 | 3 |
| 145 | 2 | 3 | 1 | 2 | 2 | 1 |
| 146 | 1 | 3 | 2 | 1 | 1 | 2 |

**N-27**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 113 | 1 | 1 | 1 | 113 | CBC1_1651757381_6 |
| 114 | 1 | 3 | 2 | 114 | CBC1_1651757381_6 |
| 115 | 1 | 1 | 1 | 115 | CBC1_1651757381_6 |
| 116 | 1 | 2 | 1 | 116 | CBC1_1651757381_6 |
| 117 | 1 | 1 | 1 | 117 | CBC1_1651757381_6 |
| 118 | 1 | 1 | 1 | 118 | CBC1_1651757381_6 |
| 119 | 2 | 2 | 1 | 119 | CBC1_1651757381_6 |
| 120 | 2 | 3 | 2 | 120 | CBC1_1651757381_6 |
| 121 | 1 | 3 | 1 | 121 | CBC1_1651757381_6 |
| 122 | 1 | 1 | 2 | 122 | CBC1_1651757381_6 |
| 123 | 1 | 3 | 2 | 123 | CBC1_1651757381_6 |
| 124 | 2 | 3 | 2 | 124 | CBC1_1651757381_6 |
| 125 | 1 | 1 | 1 | 125 | CBC1_1651757381_6 |
| 126 | 2 | 1 | 2 | 126 | CBC1_1651757381_6 |
| 127 | 2 | 3 | 1 | 127 | CBC1_1651757381_6 |
| 128 | 1 | 2 | 1 | 128 | CBC1_1651757381_6 |
| 129 | 1 | 2 | 1 | 129 | CBC1_1651757381_6 |
| 130 | 2 | 3 | 1 | 130 | CBC1_1651757381_6 |
| 131 | 1 | 2 | 2 | 131 | CBC1_1651757381_6 |
| 132 | 1 | 1 | 1 | 132 | CBC1_1651757381_6 |
| 134 | 1 | 1 | 1 | 134 | CBC1_1651757381_6 |
| 135 | 1 | 2 | 1 | 135 | CBC1_1651757381_6 |
| 136 | 1 | 3 | 1 | 136 | CBC1_1651757381_6 |
| 137 | 1 | 1 | 1 | 137 | CBC1_1651757381_6 |
| 138 | 1 | 3 | 1 | 138 | CBC1_1651757381_6 |
| 139 | 2 | 1 | 1 | 139 | CBC1_1651757381_6 |
| 140 | 1 | 1 | 1 | 140 | CBC1_1651757381_6 |
| 141 | 1 | 2 | 1 | 141 | CBC1_1651757381_6 |
| 142 | 1 | 1 | 1 | 142 | CBC1_1651757381_6 |
| 143 | 1 | 3 | 2 | 143 | CBC1_1651757381_6 |
| 144 | 1 | 3 | 1 | 144 | CBC1_1651757381_6 |
| 145 | 2 | 3 | 2 | 145 | CBC1_1651757381_6 |
| 146 | 2 | 3 | 1 | 146 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 147 | 19 Jun 2022 - 14:30:37 EDT | 19 Jun 2022 - 14:32:30 EDT | 113 | 111 | 1655663437 |
| 150 | 19 Jun 2022 - 16:28:34 EDT | 19 Jun 2022 - 16:30:08 EDT | 94 | 92 | 1655670514 |
| 151 | 19 Jun 2022 - 16:31:28 EDT | 19 Jun 2022 - 16:37:33 EDT | 365 | 363 | 1655670688 |
| 152 | 21 Jun 2022 - 11:01:45 EDT | 21 Jun 2022 - 11:07:21 EDT | 336 | 334 | 1655823705 |
| 153 | 21 Jun 2022 - 12:06:47 EDT | 21 Jun 2022 - 12:13:08 EDT | 381 | 380 | 1655827607 |
| 155 | 21 Jun 2022 - 13:05:09 EDT | 21 Jun 2022 - 13:08:56 EDT | 227 | 225 | 1655831109 |
| 156 | 21 Jun 2022 - 13:08:16 EDT | 21 Jun 2022 - 13:13:03 EDT | 287 | 285 | 1655831296 |
| 157 | 21 Jun 2022 - 14:22:34 EDT | 21 Jun 2022 - 14:27:51 EDT | 317 | 316 | 1655835754 |
| 158 | 21 Jun 2022 - 15:39:46 EDT | 21 Jun 2022 - 15:41:15 EDT | 89 | 87 | 1655840386 |
| 159 | 21 Jun 2022 - 18:43:57 EDT | 21 Jun 2022 - 18:45:56 EDT | 119 | 117 | 1655851437 |
| 160 | 21 Jun 2022 - 19:16:07 EDT | 21 Jun 2022 - 19:20:03 EDT | 236 | 234 | 1655853363 |
| 161 | 21 Jun 2022 - 20:18:58 EDT | 21 Jun 2022 - 20:24:59 EDT | 361 | 360 | 1655857138 |
| 162 | 21 Jun 2022 - 20:22:51 EDT | 21 Jun 2022 - 20:41:11 EDT | 1100 | 1097 | 1655857371 |
| 163 | 21 Jun 2022 - 20:54:04 EDT | 21 Jun 2022 - 20:59:52 EDT | 348 | 347 | 1655859244 |
| 164 | 21 Jun 2022 - 21:01:04 EDT | 21 Jun 2022 - 21:06:08 EDT | 304 | 302 | 1655859664 |
| 165 | 21 Jun 2022 - 21:22:53 EDT | 21 Jun 2022 - 21:24:47 EDT | 114 | 113 | 1655860973 |
| 167 | 21 Jun 2022 - 21:55:37 EDT | 21 Jun 2022 - 21:58:12 EDT | 155 | 155 | 1655862937 |
| 168 | 21 Jun 2022 - 22:24:19 EDT | 21 Jun 2022 - 22:28:52 EDT | 273 | 273 | 1655864659 |
| 170 | 21 Jun 2022 - 22:57:56 EDT | 21 Jun 2022 - 23:04:32 EDT | 396 | 395 | 1655866676 |
| 171 | 21 Jun 2022 - 23:03:30 EDT | 21 Jun 2022 - 23:09:21 EDT | 351 | 351 | 1655867010 |
| 172 | 21 Jun 2022 - 23:23:33 EDT | 21 Jun 2022 - 23:24:38 EDT | 65 | 65 | 1655868213 |
| 175 | 22 Jun 2022 - 00:12:44 EDT | 22 Jun 2022 - 00:15:32 EDT | 168 | 165 | 1655871164 |
| 176 | 22 Jun 2022 - 00:27:29 EDT | 22 Jun 2022 - 00:28:38 EDT | 69 | 66 | 1655872049 |
| 177 | 22 Jun 2022 - 00:56:28 EDT | 22 Jun 2022 - 00:58:28 EDT | 120 | 119 | 1655873788 |
| 178 | 22 Jun 2022 - 01:32:15 EDT | 22 Jun 2022 - 01:36:19 EDT | 244 | 243 | 1655875935 |
| 179 | 22 Jun 2022 - 01:35:15 EDT | 22 Jun 2022 - 01:37:18 EDT | 123 | 121 | 1655876115 |
| 180 | 22 Jun 2022 - 02:11:42 EDT | 22 Jun 2022 - 02:28:45 EDT | 1023 | 1023 | 1655878302 |
| 181 | 22 Jun 2022 - 02:31:42 EDT | 22 Jun 2022 - 02:33:15 EDT | 93 | 92 | 1655879502 |
| 182 | 22 Jun 2022 - 03:04:37 EDT | 22 Jun 2022 - 03:08:00 EDT | 203 | 201 | 1655881477 |
| 183 | 22 Jun 2022 - 03:08:08 EDT | 22 Jun 2022 - 03:12:02 EDT | 234 | 233 | 1655881688 |
| 184 | 22 Jun 2022 - 03:34:20 EDT | 22 Jun 2022 - 03:37:51 EDT | 211 | 211 | 1655883260 |
| 185 | 22 Jun 2022 - 05:02:05 EDT | 22 Jun 2022 - 05:07:42 EDT | 337 | 336 | 1655888525 |
| 186 | 22 Jun 2022 - 05:12:39 EDT | 22 Jun 2022 - 05:17:29 EDT | 290 | 352 | 1655889159 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 147 | 1655663550 | 1 | 5 | 0 | | Term |
| 150 | 1655670608 | 1 | 5 | 0 | | Term |
| 151 | 1655671053 | 1 | 5 | 0 | | Term |
| 152 | 1655824041 | 1 | 5 | 0 | | Term |
| 153 | 1655827988 | 1 | 5 | 0 | | Term |
| 155 | 1655831336 | 1 | 5 | 0 | | Term |
| 156 | 1655831583 | 1 | 5 | 0 | | Term |
| 157 | 1655836071 | 1 | 5 | 0 | | Term |
| 158 | 1655840475 | 1 | 5 | 0 | | Term |
| 159 | 1655851556 | 1 | 5 | 0 | | Term |
| 160 | 1655853603 | 1 | 5 | 0 | | Term |
| 161 | 1655857499 | 1 | 5 | 0 | | Term |
| 162 | 1655858471 | 1 | 5 | 0 | | Term |
| 163 | 1655859592 | 1 | 5 | 0 | | Term |
| 164 | 1655859968 | 1 | 5 | 0 | | Term |
| 165 | 1655861087 | 1 | 5 | 0 | | Term |
| 167 | 1655863092 | 1 | 5 | 0 | | Term |
| 168 | 1655864932 | 1 | 5 | 0 | | Term |
| 170 | 1655867072 | 1 | 5 | 0 | | Term |
| 171 | 1655867361 | 1 | 5 | 0 | | Term |
| 172 | 1655868278 | 1 | 5 | 0 | | Term |
| 175 | 1655871332 | 1 | 5 | 0 | | Term |
| 176 | 1655872118 | 1 | 5 | 0 | | Term |
| 177 | 1655873908 | 1 | 5 | 0 | | Term |
| 178 | 1655876179 | 1 | 5 | 0 | | Term |
| 179 | 1655876238 | 1 | 5 | 0 | | Term |
| 180 | 1655879325 | 1 | 5 | 0 | | Term |
| 181 | 1655879595 | 1 | 5 | 0 | | Term |
| 182 | 1655881680 | 1 | 5 | 0 | | Term |
| 183 | 1655881922 | 1 | 5 | 0 | | Term |
| 184 | 1655883471 | 1 | 5 | 0 | | Term |
| 185 | 1655888862 | 1 | 5 | 0 | | Term |
| 186 | 1655889449 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 147 | 1 | 1903 | 1773969463 | 2 | 2 | 3 |
| 150 | 1 | 414 | 1774040984 | 2 | 1 | 3 |
| 151 | 1 | 1440 | 1774040599 | 2 | 1 | 3 |
| 152 | 1 | 1440 | 2wAwFsHK | 1 | 2 | 1 |
| 153 | 1 | 1349 | 1775673926 | 3 | 1 | 3 |
| 155 | 1 | 1810 | 1775735698 | 3 | 1 | 2 |
| 156 | 1 | 1680 | 1775735555 | 1 | 1 | 3 |
| 157 | 1 | 1206 | YJ3zWvio | 1 | 1 | 3 |
| 158 | 1 | 1903 | 1775887643 | 1 | 1 | 3 |
| 159 | 1 | 1366 | 1776064278 | 1 | 1 | 2 |
| 160 | 1 | 859 | 1776087756 | 1 | 1 | 3 |
| 161 | 1 | 1351 | 1776130214 | 3 | 1 | 1 |
| 162 | 1 | 1440 | 1776130272 | 3 | 1 | 3 |
| 163 | 1 | 1920 | 1776152280 | 1 | 1 | 3 |
| 164 | 1 | 1515 | 1776152198 | 1 | 1 | 2 |
| 165 | 1 | 1440 | 1776172142 | 2 | 1 | 2 |
| 167 | 1 | 1515 | 1776191447 | 3 | 1 | 3 |
| 168 | 1 | 412 | 1776210051 | 3 | 1 | 3 |
| 170 | 1 | 738 | 1776226595 | 2 | 1 | 2 |
| 171 | 1 | 1351 | 1776226788 | 2 | 1 | 2 |
| 172 | 1 | 1519 | 1776243190 | 3 | 2 | 1 |
| 175 | 1 | 1440 | JFPMFOdC | 3 | 1 | 1 |
| 176 | 1 | 1440 | 1776270891 | 2 | 1 | 2 |
| 177 | 1 | 412 | 1776284163 | 3 | 1 | 2 |
| 178 | 1 | 384 | 1776297653 | 2 | 1 | 1 |
| 179 | 1 | 1349 | 1776297532 | 2 | 1 | 1 |
| 180 | 1 | 1349 | 1776309371 | 3 | 1 | 2 |
| 181 | 1 | 2560 | 1776320362 | 2 | 1 | 2 |
| 182 | 1 | 1657 | 1776332807 | 1 | 1 | 3 |
| 183 | 1 | 1425 | 1776332943 | 1 | 1 | 3 |
| 184 | 1 | 640 | 1776346742 | 2 | 1 | 2 |
| 185 | 1 | 1261 | 1776387795 | 2 | 1 | 2 |
| 186 | 1 | 360 | 1776394179 | 1 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 147 | 1 | 1 | 2 | 3 | 1 | 3 |
| 150 | 1 | 3 | 1 | 3 | 1 | 1 |
| 151 | 2 | 3 | 2 | 3 | 1 | 1 |
| 152 | 2 | 1 | 2 | 1 | 2 | 3 |
| 153 | 1 | 3 | 1 | 2 | 1 | 1 |
| 155 | 1 | 1 | 1 | 1 | 1 | 1 |
| 156 | 1 | 1 | 1 | 1 | 1 | 3 |
| 157 | 1 | 1 | 1 | 3 | 2 | 3 |
| 158 | 1 | 1 | 1 | 2 | 1 | 3 |
| 159 | 1 | 3 | 1 | 3 | 1 | 3 |
| 160 | 1 | 1 | 1 | 3 | 1 | 2 |
| 161 | 1 | 1 | 1 | 2 | 1 | 3 |
| 162 | 1 | 3 | 1 | 3 | 1 | 1 |
| 163 | 2 | 1 | 1 | 3 | 1 | 2 |
| 164 | 1 | 2 | 1 | 1 | 1 | 1 |
| 165 | 1 | 2 | 1 | 1 | 1 | 1 |
| 167 | 1 | 3 | 1 | 1 | 1 | 3 |
| 168 | 1 | 2 | 1 | 3 | 1 | 3 |
| 170 | 1 | 1 | 2 | 3 | 2 | 3 |
| 171 | 2 | 2 | 1 | 1 | 1 | 1 |
| 172 | 1 | 3 | 1 | 2 | 2 | 1 |
| 175 | 1 | 1 | 1 | 2 | 1 | 1 |
| 176 | 1 | 2 | 2 | 3 | 2 | 3 |
| 177 | 1 | 3 | 2 | 3 | 1 | 3 |
| 178 | 1 | 3 | 2 | 3 | 1 | 3 |
| 179 | 1 | 1 | 1 | 2 | 1 | 1 |
| 180 | 1 | 3 | 1 | 1 | 1 | 3 |
| 181 | 1 | 1 | 1 | 3 | 1 | 2 |
| 182 | 1 | 1 | 1 | 3 | 1 | 1 |
| 183 | 1 | 2 | 1 | 3 | 1 | 3 |
| 184 | 1 | 1 | 1 | 2 | 1 | 2 |
| 185 | 1 | 3 | 2 | 3 | 1 | 3 |
| 186 | 1 | 2 | 1 | 2 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 147 | 2 | 3 | 1 | 2 | 1 | 3 |
| 150 | 1 | 3 | 1 | 3 | 1 | 1 |
| 151 | 1 | 1 | 2 | 1 | 2 | 2 |
| 152 | 2 | 1 | 2 | 3 | 2 | 1 |
| 153 | 1 | 1 | 1 | 1 | 1 | 3 |
| 155 | 1 | 2 | 1 | 3 | 1 | 3 |
| 156 | 1 | 1 | 1 | 3 | 1 | 1 |
| 157 | 1 | 3 | 2 | 3 | 2 | 1 |
| 158 | 1 | 3 | 1 | 2 | 1 | 3 |
| 159 | 1 | 3 | 1 | 1 | 1 | 2 |
| 160 | 1 | 2 | 1 | 2 | 1 | 2 |
| 161 | 1 | 3 | 1 | 3 | 1 | 1 |
| 162 | 1 | 3 | 1 | 2 | 1 | 1 |
| 163 | 1 | 3 | 1 | 3 | 2 | 1 |
| 164 | 1 | 1 | 1 | 1 | 1 | 2 |
| 165 | 1 | 2 | 2 | 1 | 1 | 3 |
| 167 | 1 | 2 | 1 | 2 | 1 | 1 |
| 168 | 1 | 3 | 1 | 1 | 1 | 2 |
| 170 | 1 | 3 | 2 | 3 | 1 | 3 |
| 171 | 1 | 2 | 2 | 1 | 2 | 1 |
| 172 | 2 | 3 | 2 | 2 | 1 | 1 |
| 175 | 1 | 2 | 1 | 2 | 1 | 3 |
| 176 | 2 | 2 | 1 | 2 | 1 | 2 |
| 177 | 1 | 3 | 1 | 3 | 1 | 3 |
| 178 | 1 | 2 | 1 | 3 | 1 | 3 |
| 179 | 1 | 1 | 1 | 1 | 1 | 1 |
| 180 | 1 | 1 | 1 | 1 | 1 | 3 |
| 181 | 1 | 2 | 1 | 2 | 1 | 1 |
| 182 | 1 | 2 | 1 | 3 | 1 | 1 |
| 183 | 1 | 2 | 2 | 2 | 2 | 1 |
| 184 | 1 | 1 | 1 | 1 | 1 | 1 |
| 185 | 1 | 3 | 1 | 3 | 2 | 1 |
| 186 | 1 | 1 | 1 | 2 | 1 | 2 |

**N-33**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 147 | 1 | 1 | 1 | 3 | 1 | 3 |
| 150 | 1 | 2 | 1 | 2 | 1 | 3 |
| 151 | 2 | 1 | 2 | 2 | 1 | 3 |
| 152 | 2 | 3 | 2 | 3 | 2 | 3 |
| 153 | 1 | 1 | 1 | 3 | 1 | 1 |
| 155 | 1 | 1 | 1 | 3 | 1 | 2 |
| 156 | 1 | 2 | 1 | 2 | 1 | 2 |
| 157 | 1 | 1 | 1 | 3 | 2 | 2 |
| 158 | 1 | 2 | 1 | 3 | 1 | 3 |
| 159 | 1 | 2 | 1 | 2 | 1 | 3 |
| 160 | 1 | 2 | 1 | 1 | 1 | 2 |
| 161 | 2 | 2 | 2 | 2 | 2 | 1 |
| 162 | 1 | 1 | 1 | 3 | 1 | 2 |
| 163 | 2 | 3 | 2 | 2 | 1 | 1 |
| 164 | 1 | 1 | 1 | 2 | 1 | 1 |
| 165 | 2 | 3 | 2 | 2 | 2 | 1 |
| 167 | 1 | 2 | 1 | 2 | 1 | 2 |
| 168 | 1 | 1 | 1 | 2 | 1 | 3 |
| 170 | 2 | 3 | 1 | 3 | 2 | 3 |
| 171 | 1 | 3 | 1 | 2 | 1 | 2 |
| 172 | 2 | 2 | 1 | 1 | 2 | 3 |
| 175 | 1 | 2 | 1 | 1 | 1 | 3 |
| 176 | 1 | 2 | 1 | 2 | 2 | 3 |
| 177 | 2 | 2 | 1 | 1 | 1 | 2 |
| 178 | 2 | 3 | 1 | 3 | 1 | 3 |
| 179 | 1 | 2 | 1 | 2 | 1 | 1 |
| 180 | 1 | 3 | 1 | 1 | 1 | 3 |
| 181 | 1 | 2 | 1 | 2 | 1 | 2 |
| 182 | 1 | 2 | 1 | 3 | 1 | 1 |
| 183 | 2 | 3 | 1 | 2 | 1 | 2 |
| 184 | 1 | 1 | 1 | 3 | 1 | 2 |
| 185 | 1 | 1 | 1 | 3 | 2 | 1 |
| 186 | 1 | 1 | 1 | 1 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 147 | 1 | 3 | 2 | 147 | CBC1_1651757381_6 |
| 150 | 1 | 3 | 1 | 150 | CBC1_1651757381_6 |
| 151 | 2 | 1 | 1 | 151 | CBC1_1651757381_6 |
| 152 | 2 | 3 | 2 | 152 | CBC1_1651757381_6 |
| 153 | 1 | 1 | 1 | 153 | CBC1_1651757381_6 |
| 155 | 1 | 2 | 1 | 155 | CBC1_1651757381_6 |
| 156 | 1 | 3 | 1 | 156 | CBC1_1651757381_6 |
| 157 | 1 | 1 | 2 | 157 | CBC1_1651757381_6 |
| 158 | 1 | 2 | 1 | 158 | CBC1_1651757381_6 |
| 159 | 1 | 3 | 1 | 159 | CBC1_1651757381_6 |
| 160 | 1 | 3 | 2 | 160 | CBC1_1651757381_6 |
| 161 | 1 | 2 | 1 | 161 | CBC1_1651757381_6 |
| 162 | 1 | 1 | 1 | 162 | CBC1_1651757381_6 |
| 163 | 2 | 3 | 2 | 163 | CBC1_1651757381_6 |
| 164 | 1 | 1 | 1 | 164 | CBC1_1651757381_6 |
| 165 | 2 | 2 | 1 | 165 | CBC1_1651757381_6 |
| 167 | 1 | 2 | 1 | 167 | CBC1_1651757381_6 |
| 168 | 1 | 2 | 1 | 168 | CBC1_1651757381_6 |
| 170 | 2 | 3 | 2 | 170 | CBC1_1651757381_6 |
| 171 | 1 | 3 | 2 | 171 | CBC1_1651757381_6 |
| 172 | 2 | 1 | 2 | 172 | CBC1_1651757381_6 |
| 175 | 1 | 3 | 1 | 175 | CBC1_1651757381_6 |
| 176 | 1 | 2 | 2 | 176 | CBC1_1651757381_6 |
| 177 | 2 | 1 | 1 | 177 | CBC1_1651757381_6 |
| 178 | 1 | 2 | 1 | 178 | CBC1_1651757381_6 |
| 179 | 1 | 2 | 1 | 179 | CBC1_1651757381_6 |
| 180 | 1 | 2 | 1 | 180 | CBC1_1651757381_6 |
| 181 | 1 | 2 | 1 | 181 | CBC1_1651757381_6 |
| 182 | 1 | 3 | 1 | 182 | CBC1_1651757381_6 |
| 183 | 2 | 2 | 1 | 183 | CBC1_1651757381_6 |
| 184 | 1 | 2 | 1 | 184 | CBC1_1651757381_6 |
| 185 | 1 | 3 | 1 | 185 | CBC1_1651757381_6 |
| 186 | 1 | 1 | 1 | 186 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 187 | 22 Jun 2022 - 05:16:58 EDT | 22 Jun 2022 - 05:21:21 EDT | 263 | 262 | 1655889418 |
| 188 | 22 Jun 2022 - 05:49:06 EDT | 22 Jun 2022 - 05:58:18 EDT | 552 | 613 | 1655891346 |
| 189 | 22 Jun 2022 - 06:02:38 EDT | 22 Jun 2022 - 06:05:05 EDT | 147 | 146 | 1655892158 |
| 190 | 22 Jun 2022 - 06:14:09 EDT | 22 Jun 2022 - 06:19:48 EDT | 339 | 339 | 1655892849 |
| 191 | 22 Jun 2022 - 06:46:06 EDT | 22 Jun 2022 - 06:53:20 EDT | 434 | 434 | 1655894766 |
| 193 | 22 Jun 2022 - 07:12:11 EDT | 22 Jun 2022 - 07:17:02 EDT | 291 | 290 | 1655896331 |
| 194 | 22 Jun 2022 - 07:45:15 EDT | 22 Jun 2022 - 07:47:11 EDT | 116 | 115 | 1655898315 |
| 195 | 22 Jun 2022 - 08:10:37 EDT | 22 Jun 2022 - 08:14:25 EDT | 228 | 227 | 1655899837 |
| 196 | 22 Jun 2022 - 08:20:41 EDT | 22 Jun 2022 - 08:25:11 EDT | 270 | 270 | 1655900441 |
| 197 | 22 Jun 2022 - 08:43:11 EDT | 22 Jun 2022 - 08:50:02 EDT | 411 | 409 | 1655901791 |
| 198 | 22 Jun 2022 - 08:44:26 EDT | 22 Jun 2022 - 08:46:49 EDT | 143 | 142 | 1655901866 |
| 200 | 22 Jun 2022 - 09:22:05 EDT | 22 Jun 2022 - 09:24:05 EDT | 120 | 119 | 1655904125 |
| 201 | 22 Jun 2022 - 09:37:31 EDT | 22 Jun 2022 - 09:38:34 EDT | 63 | 61 | 1655905051 |
| 203 | 22 Jun 2022 - 09:43:04 EDT | 22 Jun 2022 - 09:45:39 EDT | 155 | 155 | 1655905384 |
| 204 | 22 Jun 2022 - 10:22:27 EDT | 22 Jun 2022 - 10:24:29 EDT | 122 | 120 | 1655907747 |
| 205 | 22 Jun 2022 - 11:49:18 EDT | 22 Jun 2022 - 11:52:40 EDT | 202 | 200 | 1655912958 |
| 206 | 22 Jun 2022 - 12:58:32 EDT | 22 Jun 2022 - 13:01:38 EDT | 186 | 186 | 1655917112 |
| 207 | 22 Jun 2022 - 13:23:36 EDT | 22 Jun 2022 - 13:26:50 EDT | 194 | 192 | 1655918616 |
| 208 | 22 Jun 2022 - 13:55:23 EDT | 22 Jun 2022 - 13:56:57 EDT | 94 | 93 | 1655920523 |
| 210 | 22 Jun 2022 - 15:11:46 EDT | 22 Jun 2022 - 15:16:50 EDT | 304 | 333 | 1655925106 |
| 211 | 22 Jun 2022 - 15:25:48 EDT | 22 Jun 2022 - 15:29:20 EDT | 212 | 211 | 1655925948 |
| 212 | 22 Jun 2022 - 15:33:34 EDT | 22 Jun 2022 - 15:39:05 EDT | 331 | 330 | 1655926414 |
| 213 | 22 Jun 2022 - 15:59:51 EDT | 22 Jun 2022 - 16:02:44 EDT | 173 | 171 | 1655927991 |
| 214 | 22 Jun 2022 - 16:00:52 EDT | 22 Jun 2022 - 16:07:27 EDT | 395 | 393 | 1655928052 |
| 215 | 22 Jun 2022 - 16:03:53 EDT | 22 Jun 2022 - 16:07:25 EDT | 212 | 209 | 1655928233 |
| 216 | 22 Jun 2022 - 16:18:11 EDT | 22 Jun 2022 - 16:39:35 EDT | 1284 | 1283 | 1655929091 |
| 217 | 22 Jun 2022 - 16:30:54 EDT | 22 Jun 2022 - 16:33:56 EDT | 182 | 181 | 1655929854 |
| 218 | 22 Jun 2022 - 16:31:03 EDT | 22 Jun 2022 - 16:34:45 EDT | 222 | 221 | 1655929863 |
| 219 | 22 Jun 2022 - 16:48:48 EDT | 22 Jun 2022 - 16:52:59 EDT | 251 | 250 | 1655930928 |
| 220 | 29 Jun 2022 - 20:12:56 EDT | 29 Jun 2022 - 20:22:14 EDT | 558 | 557 | 1656547976 |
| 221 | 29 Jun 2022 - 21:38:14 EDT | 29 Jun 2022 - 21:40:29 EDT | 135 | 134 | 1656553094 |
| 222 | 29 Jun 2022 - 21:40:01 EDT | 29 Jun 2022 - 21:43:43 EDT | 222 | 219 | 1656553201 |
| 223 | 29 Jun 2022 - 22:40:31 EDT | 29 Jun 2022 - 22:42:49 EDT | 138 | 138 | 1656556831 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 187 | 1655889681 | 1 | 5 | 0 | | Term |
| 188 | 1655891898 | 1 | 5 | 0 | | Term |
| 189 | 1655892305 | 1 | 5 | 0 | | Term |
| 190 | 1655893188 | 1 | 5 | 0 | | Term |
| 191 | 1655895200 | 1 | 5 | 0 | | Term |
| 193 | 1655896622 | 1 | 5 | 0 | | Term |
| 194 | 1655898431 | 1 | 5 | 0 | | Term |
| 195 | 1655900065 | 1 | 5 | 0 | | Term |
| 196 | 1655900711 | 1 | 5 | 0 | | Term |
| 197 | 1655902202 | 1 | 5 | 0 | | Term |
| 198 | 1655902009 | 1 | 5 | 0 | | Term |
| 200 | 1655904245 | 1 | 5 | 0 | | Term |
| 201 | 1655905114 | 1 | 5 | 0 | | Term |
| 203 | 1655905539 | 1 | 5 | 0 | | Term |
| 204 | 1655907869 | 1 | 5 | 0 | | Term |
| 205 | 1655913160 | 1 | 5 | 0 | | Term |
| 206 | 1655917298 | 1 | 5 | 0 | | Term |
| 207 | 1655918810 | 1 | 5 | 0 | | Term |
| 208 | 1655920617 | 1 | 5 | 0 | | Term |
| 210 | 1655925410 | 1 | 5 | 0 | | Term |
| 211 | 1655926160 | 1 | 5 | 0 | | Term |
| 212 | 1655926745 | 1 | 5 | 0 | | Term |
| 213 | 1655928164 | 1 | 5 | 0 | | Term |
| 214 | 1655928447 | 1 | 5 | 0 | | Term |
| 215 | 1655928445 | 1 | 5 | 0 | | Term |
| 216 | 1655930375 | 1 | 5 | 0 | | Term |
| 217 | 1655930036 | 1 | 5 | 0 | | Term |
| 218 | 1655930085 | 1 | 5 | 0 | | Term |
| 219 | 1655931179 | 1 | 5 | 0 | | Term |
| 220 | 1656548534 | 1 | 5 | 0 | | Term |
| 221 | 1656553229 | 1 | 5 | 0 | | Term |
| 222 | 1656553423 | 1 | 5 | 0 | | Term |
| 223 | 1656556969 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 187 | 1 | 1333 | 1776396413 | 3 | 1 | 1 |
| 188 | 1 | 384 | 1776410763 | 3 | 1 | 2 |
| 189 | 1 | 375 | 1776410852 | 3 | 1 | 3 |
| 190 | 1 | 375 | 1776426172 | 3 | 1 | 3 |
| 191 | 1 | 1903 | 1776444673 | 3 | 1 | 2 |
| 193 | 1 | 384 | 1776464003 | 3 | 1 | 1 |
| 194 | 1 | 1349 | 1776485659 | 2 | 1 | 1 |
| 195 | 1 | 1349 | 1776508864 | 2 | 1 | 3 |
| 196 | 1 | 1718 | 1776509236 | 3 | 1 | 1 |
| 197 | 1 | 1263 | 1776534263 | 3 | 1 | 2 |
| 198 | 1 | 1351 | 1776534191 | 1 | 2 | 1 |
| 200 | 1 | 1903 | 1776562249 | 1 | 1 | 2 |
| 201 | 1 | 1903 | 1776561834 | 1 | 1 | 2 |
| 203 | 1 | 1519 | 1776589715 | 3 | 2 | 2 |
| 204 | 1 | 1903 | 1776621349 | 3 | 1 | 2 |
| 205 | 1 | 1903 | 1776718723 | 1 | 1 | 2 |
| 206 | 1 | 1440 | 1776781876 | 1 | 1 | 3 |
| 207 | 1 | 414 | 1776816925 | 3 | 1 | 1 |
| 208 | 1 | 1280 | 1776852458 | 1 | 1 | 1 |
| 210 | 1 | 412 | 1776920957 | 3 | 1 | 3 |
| 211 | 1 | 412 | 1776950219 | 1 | 1 | 1 |
| 212 | 1 | 384 | 1776950674 | 2 | 1 | 1 |
| 213 | 1 | 832 | 1776984609 | 3 | 1 | 2 |
| 214 | 1 | 375 | 1776983268 | 2 | 2 | 1 |
| 215 | 1 | 808 | 1776984398 | 2 | 1 | 3 |
| 216 | 1 | 393 | 1776984331 | 3 | 2 | 1 |
| 217 | 1 | 414 | 1777014846 | 1 | 1 | 3 |
| 218 | 1 | 384 | 1777014364 | 3 | 1 | 2 |
| 219 | 1 | 1583 | 1777014057 | 1 | 1 | 3 |
| 220 | 1 | 1349 | 1783587070 | 1 | 2 | 1 |
| 221 | 1 | 320 | 1783643435 | 3 | 1 | 2 |
| 222 | 1 | 1263 | 1783643649 | 1 | 1 | 1 |
| 223 | 1 | 412 | 1783679344 | 1 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 187 | 1 | 2 | 1 | 3 | 1 | 2 |
| 188 | 1 | 2 | 1 | 2 | 2 | 2 |
| 189 | 1 | 3 | 1 | 3 | 1 | 2 |
| 190 | 1 | 2 | 1 | 2 | 1 | 2 |
| 191 | 1 | 3 | 1 | 2 | 1 | 2 |
| 193 | 1 | 3 | 1 | 3 | 1 | 3 |
| 194 | 1 | 2 | 1 | 1 | 1 | 1 |
| 195 | 1 | 3 | 1 | 3 | 1 | 3 |
| 196 | 1 | 2 | 1 | 1 | 1 | 2 |
| 197 | 1 | 2 | 1 | 2 | 1 | 2 |
| 198 | 2 | 3 | 1 | 2 | 1 | 3 |
| 200 | 1 | 3 | 1 | 1 | 1 | 3 |
| 201 | 1 | 3 | 1 | 3 | 1 | 3 |
| 203 | 1 | 3 | 1 | 3 | 1 | 1 |
| 204 | 1 | 2 | 1 | 1 | 1 | 2 |
| 205 | 1 | 2 | 1 | 3 | 2 | 1 |
| 206 | 1 | 2 | 1 | 2 | 1 | 3 |
| 207 | 1 | 3 | 1 | 3 | 1 | 2 |
| 208 | 1 | 1 | 2 | 2 | 1 | 2 |
| 210 | 2 | 1 | 1 | 3 | 2 | 2 |
| 211 | 1 | 1 | 1 | 2 | 1 | 3 |
| 212 | 1 | 1 | 1 | 2 | 1 | 1 |
| 213 | 1 | 2 | 1 | 2 | 1 | 3 |
| 214 | 2 | 3 | 2 | 2 | 2 | 3 |
| 215 | 1 | 1 | 1 | 3 | 1 | 2 |
| 216 | 1 | 3 | 1 | 1 | 1 | 2 |
| 217 | 1 | 2 | 1 | 2 | 1 | 3 |
| 218 | 1 | 1 | 1 | 3 | 1 | 3 |
| 219 | 1 | 2 | 1 | 1 | 1 | 3 |
| 220 | 2 | 1 | 2 | 1 | 2 | 1 |
| 221 | 1 | 2 | 1 | 2 | 1 | 3 |
| 222 | 1 | 3 | 1 | 1 | 1 | 3 |
| 223 | 1 | 2 | 1 | 2 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 187 | 1 | 1 | 2 | 1 | 1 | 2 |
| 188 | 2 | 3 | 1 | 3 | 1 | 1 |
| 189 | 2 | 1 | 1 | 1 | 1 | 3 |
| 190 | 1 | 1 | 1 | 1 | 1 | 2 |
| 191 | 1 | 1 | 2 | 1 | 2 | 3 |
| 193 | 1 | 3 | 1 | 2 | 1 | 1 |
| 194 | 1 | 1 | 1 | 1 | 1 | 1 |
| 195 | 1 | 2 | 1 | 1 | 1 | 2 |
| 196 | 1 | 2 | 1 | 1 | 1 | 2 |
| 197 | 1 | 3 | 1 | 3 | 1 | 1 |
| 198 | 1 | 2 | 2 | 2 | 2 | 2 |
| 200 | 1 | 2 | 1 | 3 | 1 | 2 |
| 201 | 1 | 3 | 1 | 1 | 1 | 3 |
| 203 | 1 | 2 | 2 | 1 | 1 | 1 |
| 204 | 1 | 3 | 2 | 2 | 1 | 2 |
| 205 | 1 | 2 | 1 | 2 | 1 | 3 |
| 206 | 1 | 1 | 1 | 1 | 1 | 1 |
| 207 | 1 | 1 | 1 | 1 | 1 | 3 |
| 208 | 1 | 3 | 1 | 1 | 1 | 1 |
| 210 | 1 | 2 | 1 | 1 | 1 | 2 |
| 211 | 1 | 2 | 1 | 1 | 1 | 3 |
| 212 | 1 | 3 | 1 | 3 | 1 | 2 |
| 213 | 1 | 3 | 1 | 1 | 1 | 3 |
| 214 | 2 | 1 | 2 | 2 | 2 | 1 |
| 215 | 1 | 2 | 1 | 1 | 1 | 1 |
| 216 | 1 | 1 | 1 | 3 | 1 | 2 |
| 217 | 1 | 1 | 1 | 1 | 1 | 1 |
| 218 | 1 | 3 | 1 | 1 | 1 | 1 |
| 219 | 1 | 1 | 1 | 2 | 1 | 2 |
| 220 | 2 | 1 | 2 | 1 | 2 | 2 |
| 221 | 1 | 3 | 1 | 3 | 1 | 1 |
| 222 | 1 | 1 | 1 | 2 | 1 | 1 |
| 223 | 2 | 2 | 1 | 3 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 187 | 1 | 1 | 1 | 2 | 1 | 1 |
| 188 | 1 | 1 | 1 | 1 | 2 | 2 |
| 189 | 1 | 2 | 1 | 1 | 1 | 1 |
| 190 | 1 | 1 | 1 | 3 | 1 | 3 |
| 191 | 1 | 3 | 2 | 3 | 1 | 2 |
| 193 | 1 | 3 | 1 | 2 | 1 | 1 |
| 194 | 1 | 1 | 1 | 2 | 1 | 1 |
| 195 | 1 | 1 | 1 | 2 | 1 | 2 |
| 196 | 1 | 1 | 1 | 2 | 1 | 2 |
| 197 | 1 | 3 | 1 | 1 | 1 | 1 |
| 198 | 1 | 3 | 2 | 1 | 1 | 1 |
| 200 | 1 | 3 | 1 | 2 | 1 | 2 |
| 201 | 1 | 1 | 1 | 1 | 1 | 2 |
| 203 | 1 | 3 | 2 | 3 | 1 | 3 |
| 204 | 1 | 3 | 1 | 3 | 2 | 3 |
| 205 | 2 | 1 | 1 | 1 | 1 | 2 |
| 206 | 1 | 3 | 1 | 3 | 1 | 1 |
| 207 | 1 | 1 | 1 | 2 | 1 | 1 |
| 208 | 1 | 3 | 1 | 1 | 1 | 2 |
| 210 | 1 | 1 | 1 | 1 | 1 | 1 |
| 211 | 1 | 3 | 1 | 3 | 2 | 1 |
| 212 | 1 | 3 | 1 | 3 | 1 | 3 |
| 213 | 1 | 3 | 1 | 1 | 1 | 2 |
| 214 | 2 | 1 | 2 | 2 | 2 | 3 |
| 215 | 1 | 3 | 1 | 2 | 1 | 2 |
| 216 | 1 | 1 | 1 | 2 | 1 | 1 |
| 217 | 1 | 1 | 1 | 3 | 1 | 2 |
| 218 | 1 | 2 | 1 | 2 | 1 | 2 |
| 219 | 1 | 3 | 1 | 1 | 1 | 2 |
| 220 | 2 | 2 | 2 | 1 | 2 | 2 |
| 221 | 1 | 2 | 1 | 2 | 1 | 1 |
| 222 | 1 | 1 | 1 | 1 | 1 | 3 |
| 223 | 1 | 1 | 1 | 1 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 187 | 1 | 3 | 1 | 187 | CBC1_1651757381_6 |
| 188 | 2 | 2 | 1 | 188 | CBC1_1651757381_6 |
| 189 | 1 | 1 | 1 | 189 | CBC1_1651757381_6 |
| 190 | 1 | 2 | 1 | 190 | CBC1_1651757381_6 |
| 191 | 2 | 3 | 1 | 191 | CBC1_1651757381_6 |
| 193 | 1 | 2 | 1 | 193 | CBC1_1651757381_6 |
| 194 | 1 | 2 | 1 | 194 | CBC1_1651757381_6 |
| 195 | 1 | 2 | 1 | 195 | CBC1_1651757381_6 |
| 196 | 1 | 2 | 1 | 196 | CBC1_1651757381_6 |
| 197 | 1 | 2 | 1 | 197 | CBC1_1651757381_6 |
| 198 | 2 | 3 | 2 | 198 | CBC1_1651757381_6 |
| 200 | 1 | 2 | 1 | 200 | CBC1_1651757381_6 |
| 201 | 1 | 3 | 1 | 201 | CBC1_1651757381_6 |
| 203 | 1 | 3 | 2 | 203 | CBC1_1651757381_6 |
| 204 | 2 | 2 | 1 | 204 | CBC1_1651757381_6 |
| 205 | 2 | 2 | 1 | 205 | CBC1_1651757381_6 |
| 206 | 1 | 2 | 1 | 206 | CBC1_1651757381_6 |
| 207 | 1 | 2 | 1 | 207 | CBC1_1651757381_6 |
| 208 | 1 | 1 | 1 | 208 | CBC1_1651757381_6 |
| 210 | 1 | 2 | 2 | 210 | CBC1_1651757381_6 |
| 211 | 1 | 3 | 1 | 211 | CBC1_1651757381_6 |
| 212 | 1 | 3 | 1 | 212 | CBC1_1651757381_6 |
| 213 | 1 | 3 | 1 | 213 | CBC1_1651757381_6 |
| 214 | 2 | 3 | 2 | 214 | CBC1_1651757381_6 |
| 215 | 1 | 1 | 1 | 215 | CBC1_1651757381_6 |
| 216 | 2 | 2 | 1 | 216 | CBC1_1651757381_6 |
| 217 | 1 | 1 | 1 | 217 | CBC1_1651757381_6 |
| 218 | 1 | 3 | 1 | 218 | CBC1_1651757381_6 |
| 219 | 1 | 1 | 1 | 219 | CBC1_1651757381_6 |
| 220 | 2 | 1 | 1 | 220 | CBC1_1651757381_6 |
| 221 | 1 | 3 | 1 | 221 | CBC1_1651757381_6 |
| 222 | 1 | 1 | 1 | 222 | CBC1_1651757381_6 |
| 223 | 1 | 1 | 1 | 223 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 224 | 29 Jun 2022 - 23:17:11 EDT | 29 Jun 2022 - 23:24:30 EDT | 439 | 438 | 1656559031 |
| 225 | 29 Jun 2022 - 23:45:51 EDT | 29 Jun 2022 - 23:52:13 EDT | 382 | 380 | 1656560751 |
| 227 | 30 Jun 2022 - 07:53:10 EDT | 30 Jun 2022 - 07:59:18 EDT | 368 | 367 | 1656589990 |
| 228 | 30 Jun 2022 - 08:33:06 EDT | 30 Jun 2022 - 08:36:50 EDT | 224 | 223 | 1656592386 |
| 229 | 30 Jun 2022 - 08:39:06 EDT | 30 Jun 2022 - 08:41:47 EDT | 161 | 161 | 1656592746 |
| 231 | 30 Jun 2022 - 09:49:22 EDT | 30 Jun 2022 - 09:51:23 EDT | 121 | 119 | 1656596962 |
| 232 | 30 Jun 2022 - 10:20:23 EDT | 30 Jun 2022 - 10:23:28 EDT | 185 | 185 | 1656598823 |
| 233 | 30 Jun 2022 - 10:34:11 EDT | 30 Jun 2022 - 10:38:33 EDT | 262 | 260 | 1656599651 |
| 234 | 30 Jun 2022 - 10:50:37 EDT | 30 Jun 2022 - 10:53:41 EDT | 184 | 183 | 1656600637 |
| 235 | 30 Jun 2022 - 10:52:56 EDT | 30 Jun 2022 - 10:56:03 EDT | 187 | 185 | 1656600776 |
| 236 | 30 Jun 2022 - 11:00:55 EDT | 30 Jun 2022 - 11:08:28 EDT | 453 | 451 | 1656601255 |
| 237 | 30 Jun 2022 - 11:32:40 EDT | 30 Jun 2022 - 11:35:46 EDT | 186 | 185 | 1656603160 |
| 238 | 30 Jun 2022 - 11:34:22 EDT | 30 Jun 2022 - 11:38:46 EDT | 264 | 261 | 1656603262 |
| 239 | 30 Jun 2022 - 11:51:05 EDT | 30 Jun 2022 - 11:55:23 EDT | 258 | 258 | 1656604265 |
| 240 | 30 Jun 2022 - 11:58:22 EDT | 30 Jun 2022 - 12:03:18 EDT | 296 | 295 | 1656604702 |
| 241 | 30 Jun 2022 - 12:33:46 EDT | 30 Jun 2022 - 12:36:55 EDT | 189 | 189 | 1656606826 |
| 242 | 30 Jun 2022 - 12:35:10 EDT | 30 Jun 2022 - 12:38:49 EDT | 219 | 219 | 1656606910 |
| 243 | 30 Jun 2022 - 12:37:06 EDT | 30 Jun 2022 - 12:38:49 EDT | 103 | 101 | 1656607026 |
| 244 | 30 Jun 2022 - 13:04:41 EDT | 30 Jun 2022 - 13:07:31 EDT | 170 | 169 | 1656608681 |
| 245 | 30 Jun 2022 - 13:05:19 EDT | 30 Jun 2022 - 13:10:08 EDT | 289 | 289 | 1656608719 |
| 246 | 30 Jun 2022 - 13:08:28 EDT | 30 Jun 2022 - 13:18:39 EDT | 611 | 608 | 1656608908 |
| 247 | 30 Jun 2022 - 13:12:24 EDT | 30 Jun 2022 - 13:17:05 EDT | 281 | 280 | 1656609144 |
| 249 | 30 Jun 2022 - 13:19:40 EDT | 30 Jun 2022 - 13:24:46 EDT | 306 | 304 | 1656609580 |
| 251 | 30 Jun 2022 - 13:39:41 EDT | 30 Jun 2022 - 13:43:58 EDT | 257 | 256 | 1656610781 |
| 252 | 30 Jun 2022 - 13:42:39 EDT | 30 Jun 2022 - 14:01:48 EDT | 1149 | 1147 | 1656610959 |
| 253 | 30 Jun 2022 - 14:03:48 EDT | 30 Jun 2022 - 14:06:31 EDT | 163 | 159 | 1656612228 |
| 256 | 30 Jun 2022 - 14:10:30 EDT | 30 Jun 2022 - 14:13:26 EDT | 176 | 173 | 1656612630 |
| 257 | 30 Jun 2022 - 14:12:43 EDT | 30 Jun 2022 - 14:16:27 EDT | 224 | 222 | 1656612763 |
| 258 | 30 Jun 2022 - 14:13:24 EDT | 30 Jun 2022 - 14:16:06 EDT | 162 | 161 | 1656612804 |
| 260 | 30 Jun 2022 - 14:40:03 EDT | 30 Jun 2022 - 14:41:48 EDT | 105 | 104 | 1656614403 |
| 261 | 30 Jun 2022 - 14:40:34 EDT | 30 Jun 2022 - 14:44:19 EDT | 225 | 224 | 1656614434 |
| 262 | 30 Jun 2022 - 14:46:40 EDT | 30 Jun 2022 - 14:53:00 EDT | 380 | 378 | 1656614800 |
| 263 | 30 Jun 2022 - 14:53:05 EDT | 30 Jun 2022 - 14:58:50 EDT | 345 | 345 | 1656615185 |

**N-43**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 224 | 1656559470 | 1 | 5 | 0 | | Term |
| 225 | 1656561133 | 1 | 5 | 0 | | Term |
| 227 | 1656590358 | 1 | 5 | 0 | | Term |
| 228 | 1656592610 | 1 | 5 | 0 | | Term |
| 229 | 1656592907 | 1 | 5 | 0 | | Term |
| 231 | 1656597083 | 1 | 5 | 0 | | Term |
| 232 | 1656599008 | 1 | 5 | 0 | | Term |
| 233 | 1656599913 | 1 | 5 | 0 | | Term |
| 234 | 1656600821 | 1 | 5 | 0 | | Term |
| 235 | 1656600963 | 1 | 5 | 0 | | Term |
| 236 | 1656601708 | 1 | 5 | 0 | | Term |
| 237 | 1656603346 | 1 | 5 | 0 | | Term |
| 238 | 1656603526 | 1 | 5 | 0 | | Term |
| 239 | 1656604523 | 1 | 5 | 0 | | Term |
| 240 | 1656604998 | 1 | 5 | 0 | | Term |
| 241 | 1656607015 | 1 | 5 | 0 | | Term |
| 242 | 1656607129 | 1 | 5 | 0 | | Term |
| 243 | 1656607129 | 1 | 5 | 0 | | Term |
| 244 | 1656608851 | 1 | 5 | 0 | | Term |
| 245 | 1656609008 | 1 | 5 | 0 | | Term |
| 246 | 1656609519 | 1 | 5 | 0 | | Term |
| 247 | 1656609425 | 1 | 5 | 0 | | Term |
| 249 | 1656609886 | 1 | 5 | 0 | | Term |
| 251 | 1656611038 | 1 | 5 | 0 | | Term |
| 252 | 1656612108 | 1 | 5 | 0 | | Term |
| 253 | 1656612391 | 1 | 5 | 0 | | Term |
| 256 | 1656612806 | 1 | 5 | 0 | | Term |
| 257 | 1656612987 | 1 | 5 | 0 | | Term |
| 258 | 1656612966 | 1 | 5 | 0 | | Term |
| 260 | 1656614508 | 1 | 5 | 0 | | Term |
| 261 | 1656614659 | 1 | 5 | 0 | | Term |
| 262 | 1656615180 | 1 | 5 | 0 | | Term |
| 263 | 1656615530 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 224 | 1 | 424 | 1783696255 | 3 | 1 | 1 |
| 225 | 1 | 1366 | 1783709624 | 3 | 2 | 1 |
| 227 | 1 | 1903 | 1783927985 | 2 | 1 | 1 |
| 228 | 1 | 1349 | 1783974042 | 2 | 2 | 1 |
| 229 | 1 | 375 | 1783980496 | 1 | 1 | 1 |
| 231 | 1 | 414 | 1784041171 | 3 | 1 | 2 |
| 232 | 1 | 360 | 1784070353 | 2 | 1 | 3 |
| 233 | 1 | 414 | 1784083568 | 3 | 1 | 1 |
| 234 | 1 | 1903 | 1784090017 | 1 | 1 | 1 |
| 235 | 1 | 428 | 1784099142 | 3 | 1 | 2 |
| 236 | 1 | 414 | 1784108080 | 3 | 1 | 2 |
| 237 | 1 | 1263 | 1784140247 | 2 | 1 | 3 |
| 238 | 1 | 414 | 1784139264 | 2 | 1 | 2 |
| 239 | 1 | 1519 | 1784158266 | 1 | 1 | 2 |
| 240 | 1 | 1903 | 1784145977 | 2 | 1 | 2 |
| 241 | 1 | 1349 | 1784203787 | 2 | 1 | 1 |
| 242 | 1 | 1349 | 1784203626 | 2 | 1 | 2 |
| 243 | 1 | 1264 | 1784207006 | 3 | 2 | 3 |
| 244 | 1 | 1519 | 1784206338 | 1 | 1 | 1 |
| 245 | 1 | 667 | 1784234491 | 1 | 1 | 2 |
| 246 | 1 | 1104 | 1784236526 | 2 | 1 | 1 |
| 247 | 1 | 412 | 1784240703 | 3 | 2 | 1 |
| 249 | 1 | 1453 | 1784235153 | 1 | 1 | 1 |
| 251 | 1 | 1351 | 1784269594 | 1 | 1 | 1 |
| 252 | 1 | 1903 | 1784265193 | 3 | 1 | 2 |
| 253 | 1 | 1903 | 1784295765 | 1 | 1 | 3 |
| 256 | 1 | 414 | 1784303028 | 1 | 1 | 1 |
| 257 | 1 | 1080 | 1784303236 | 1 | 1 | 3 |
| 258 | 1 | 1263 | 1784304066 | 3 | 1 | 2 |
| 260 | 1 | 1519 | 1784330221 | 2 | 1 | 2 |
| 261 | 1 | 1518 | 1784329721 | 3 | 1 | 3 |
| 262 | 1 | 428 | 1784333427 | 3 | 2 | 3 |
| 263 | 1 | 390 | 1784339472 | 1 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 224 | 1 | 2 | 1 | 1 | 1 | 3 |
| 225 | 1 | 3 | 1 | 2 | 1 | 2 |
| 227 | 2 | 1 | 1 | 3 | 1 | 1 |
| 228 | 1 | 1 | 1 | 2 | 1 | 3 |
| 229 | 2 | 2 | 1 | 1 | 1 | 3 |
| 231 | 1 | 3 | 1 | 2 | 1 | 3 |
| 232 | 1 | 3 | 1 | 3 | 1 | 2 |
| 233 | 1 | 3 | 1 | 1 | 1 | 3 |
| 234 | 1 | 1 | 1 | 2 | 2 | 3 |
| 235 | 1 | 3 | 1 | 1 | 1 | 3 |
| 236 | 1 | 3 | 1 | 2 | 1 | 1 |
| 237 | 2 | 1 | 1 | 1 | 1 | 3 |
| 238 | 1 | 2 | 1 | 2 | 1 | 1 |
| 239 | 1 | 1 | 1 | 1 | 2 | 3 |
| 240 | 1 | 2 | 1 | 3 | 1 | 2 |
| 241 | 1 | 3 | 1 | 3 | 2 | 2 |
| 242 | 1 | 3 | 1 | 2 | 1 | 1 |
| 243 | 1 | 1 | 2 | 2 | 1 | 1 |
| 244 | 1 | 2 | 1 | 1 | 1 | 2 |
| 245 | 1 | 2 | 1 | 1 | 1 | 1 |
| 246 | 1 | 2 | 1 | 2 | 1 | 2 |
| 247 | 2 | 3 | 2 | 1 | 1 | 3 |
| 249 | 1 | 1 | 1 | 2 | 1 | 2 |
| 251 | 1 | 1 | 1 | 2 | 1 | 2 |
| 252 | 1 | 3 | 1 | 1 | 1 | 2 |
| 253 | 1 | 3 | 1 | 2 | 1 | 2 |
| 256 | 1 | 3 | 1 | 3 | 1 | 2 |
| 257 | 1 | 2 | 1 | 3 | 1 | 3 |
| 258 | 1 | 3 | 2 | 1 | 1 | 3 |
| 260 | 1 | 3 | 1 | 3 | 1 | 1 |
| 261 | 1 | 1 | 2 | 3 | 2 | 1 |
| 262 | 1 | 2 | 1 | 3 | 1 | 1 |
| 263 | 1 | 2 | 1 | 2 | 2 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 224 | 1 | 2 | 1 | 2 | 1 | 3 |
| 225 | 1 | 3 | 1 | 3 | 1 | 2 |
| 227 | 1 | 2 | 1 | 2 | 2 | 2 |
| 228 | 1 | 2 | 1 | 2 | 1 | 1 |
| 229 | 1 | 2 | 2 | 2 | 2 | 1 |
| 231 | 1 | 3 | 1 | 2 | 1 | 3 |
| 232 | 1 | 3 | 1 | 1 | 1 | 2 |
| 233 | 1 | 1 | 1 | 3 | 1 | 2 |
| 234 | 1 | 3 | 1 | 2 | 2 | 1 |
| 235 | 1 | 3 | 1 | 2 | 1 | 3 |
| 236 | 1 | 2 | 1 | 3 | 1 | 2 |
| 237 | 2 | 2 | 2 | 3 | 2 | 2 |
| 238 | 1 | 1 | 1 | 2 | 1 | 1 |
| 239 | 1 | 2 | 1 | 3 | 1 | 1 |
| 240 | 1 | 2 | 1 | 1 | 1 | 3 |
| 241 | 1 | 2 | 1 | 1 | 2 | 2 |
| 242 | 1 | 2 | 1 | 2 | 1 | 2 |
| 243 | 2 | 1 | 2 | 3 | 1 | 1 |
| 244 | 1 | 3 | 1 | 1 | 1 | 3 |
| 245 | 1 | 2 | 1 | 3 | 1 | 1 |
| 246 | 1 | 2 | 1 | 1 | 1 | 2 |
| 247 | 2 | 2 | 2 | 2 | 2 | 2 |
| 249 | 1 | 2 | 2 | 1 | 1 | 2 |
| 251 | 1 | 1 | 1 | 1 | 2 | 1 |
| 252 | 2 | 3 | 1 | 2 | 1 | 3 |
| 253 | 1 | 2 | 1 | 3 | 1 | 1 |
| 256 | 1 | 2 | 1 | 2 | 1 | 1 |
| 257 | 1 | 3 | 1 | 3 | 1 | 3 |
| 258 | 1 | 1 | 1 | 2 | 2 | 1 |
| 260 | 1 | 1 | 1 | 1 | 1 | 2 |
| 261 | 1 | 2 | 1 | 2 | 2 | 3 |
| 262 | 1 | 1 | 1 | 3 | 1 | 1 |
| 263 | 1 | 2 | 1 | 3 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 224 | 1 | 3 | 1 | 2 | 2 | 2 |
| 225 | 2 | 2 | 2 | 1 | 1 | 3 |
| 227 | 1 | 1 | 1 | 2 | 2 | 1 |
| 228 | 2 | 2 | 2 | 3 | 1 | 2 |
| 229 | 1 | 1 | 2 | 2 | 1 | 1 |
| 231 | 1 | 1 | 1 | 3 | 1 | 3 |
| 232 | 1 | 3 | 1 | 1 | 1 | 3 |
| 233 | 1 | 2 | 1 | 2 | 1 | 2 |
| 234 | 1 | 1 | 1 | 2 | 1 | 3 |
| 235 | 1 | 2 | 1 | 2 | 1 | 2 |
| 236 | 1 | 3 | 1 | 1 | 1 | 2 |
| 237 | 2 | 1 | 2 | 2 | 2 | 2 |
| 238 | 1 | 3 | 1 | 3 | 1 | 2 |
| 239 | 1 | 1 | 1 | 1 | 1 | 3 |
| 240 | 1 | 2 | 1 | 2 | 1 | 3 |
| 241 | 1 | 1 | 1 | 2 | 2 | 3 |
| 242 | 1 | 2 | 1 | 1 | 2 | 1 |
| 243 | 1 | 2 | 2 | 3 | 1 | 2 |
| 244 | 1 | 3 | 1 | 1 | 1 | 1 |
| 245 | 1 | 1 | 1 | 2 | 1 | 2 |
| 246 | 1 | 1 | 1 | 2 | 1 | 2 |
| 247 | 1 | 2 | 1 | 1 | 2 | 1 |
| 249 | 1 | 2 | 1 | 3 | 1 | 2 |
| 251 | 1 | 2 | 1 | 3 | 1 | 2 |
| 252 | 1 | 1 | 1 | 2 | 1 | 3 |
| 253 | 1 | 3 | 1 | 3 | 1 | 2 |
| 256 | 1 | 3 | 1 | 1 | 1 | 2 |
| 257 | 1 | 2 | 1 | 2 | 2 | 2 |
| 258 | 1 | 3 | 1 | 3 | 1 | 1 |
| 260 | 1 | 2 | 1 | 3 | 1 | 3 |
| 261 | 1 | 2 | 2 | 2 | 2 | 3 |
| 262 | 1 | 1 | 1 | 3 | 1 | 1 |
| 263 | 2 | 3 | 2 | 3 | 1 | 3 |

**N-48**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 224 | 1 | 2 | 1 | 224 | CBC1_1651757381_6 |
| 225 | 1 | 1 | 2 | 225 | CBC1_1651757381_6 |
| 227 | 1 | 1 | 1 | 227 | CBC1_1651757381_6 |
| 228 | 1 | 3 | 1 | 228 | CBC1_1651757381_6 |
| 229 | 1 | 2 | 2 | 229 | CBC1_1651757381_6 |
| 231 | 1 | 3 | 1 | 231 | CBC1_1651757381_6 |
| 232 | 1 | 2 | 1 | 232 | CBC1_1651757381_6 |
| 233 | 1 | 3 | 1 | 233 | CBC1_1651757381_6 |
| 234 | 2 | 1 | 1 | 234 | CBC1_1651757381_6 |
| 235 | 1 | 3 | 1 | 235 | CBC1_1651757381_6 |
| 236 | 1 | 2 | 1 | 236 | CBC1_1651757381_6 |
| 237 | 2 | 1 | 2 | 237 | CBC1_1651757381_6 |
| 238 | 1 | 1 | 1 | 238 | CBC1_1651757381_6 |
| 239 | 2 | 2 | 2 | 239 | CBC1_1651757381_6 |
| 240 | 1 | 2 | 1 | 240 | CBC1_1651757381_6 |
| 241 | 2 | 1 | 1 | 241 | CBC1_1651757381_6 |
| 242 | 1 | 1 | 1 | 242 | CBC1_1651757381_6 |
| 243 | 2 | 2 | 1 | 243 | CBC1_1651757381_6 |
| 244 | 1 | 1 | 1 | 244 | CBC1_1651757381_6 |
| 245 | 1 | 1 | 1 | 245 | CBC1_1651757381_6 |
| 246 | 1 | 3 | 1 | 246 | CBC1_1651757381_6 |
| 247 | 2 | 2 | 2 | 247 | CBC1_1651757381_6 |
| 249 | 1 | 1 | 1 | 249 | CBC1_1651757381_6 |
| 251 | 1 | 2 | 1 | 251 | CBC1_1651757381_6 |
| 252 | 1 | 2 | 1 | 252 | CBC1_1651757381_6 |
| 253 | 1 | 2 | 1 | 253 | CBC1_1651757381_6 |
| 256 | 1 | 3 | 1 | 256 | CBC1_1651757381_6 |
| 257 | 2 | 3 | 2 | 257 | CBC1_1651757381_6 |
| 258 | 1 | 3 | 1 | 258 | CBC1_1651757381_6 |
| 260 | 1 | 1 | 1 | 260 | CBC1_1651757381_6 |
| 261 | 1 | 1 | 2 | 261 | CBC1_1651757381_6 |
| 262 | 2 | 1 | 1 | 262 | CBC1_1651757381_6 |
| 263 | 1 | 2 | 1 | 263 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 266 | 30 Jun 2022 - 14:58:15 EDT | 30 Jun 2022 - 15:03:30 EDT | 315 | 315 | 1656615495 |
| 267 | 30 Jun 2022 - 15:06:37 EDT | 30 Jun 2022 - 15:10:49 EDT | 252 | 251 | 1656615997 |
| 268 | 30 Jun 2022 - 15:10:11 EDT | 30 Jun 2022 - 15:16:08 EDT | 357 | 355 | 1656616211 |
| 269 | 30 Jun 2022 - 15:14:12 EDT | 30 Jun 2022 - 15:16:23 EDT | 131 | 131 | 1656616452 |
| 270 | 30 Jun 2022 - 15:23:24 EDT | 30 Jun 2022 - 15:26:39 EDT | 195 | 190 | 1656617004 |
| 271 | 30 Jun 2022 - 15:23:36 EDT | 30 Jun 2022 - 15:27:32 EDT | 236 | 236 | 1656617016 |
| 272 | 30 Jun 2022 - 15:23:53 EDT | 30 Jun 2022 - 15:31:02 EDT | 429 | 425 | 1656617033 |
| 273 | 30 Jun 2022 - 15:31:28 EDT | 30 Jun 2022 - 15:33:30 EDT | 122 | 121 | 1656617488 |
| 274 | 30 Jun 2022 - 15:48:54 EDT | 30 Jun 2022 - 16:03:53 EDT | 899 | 897 | 1656618534 |
| 275 | 30 Jun 2022 - 15:54:06 EDT | 30 Jun 2022 - 15:58:24 EDT | 258 | 256 | 1656618846 |
| 277 | 30 Jun 2022 - 15:55:03 EDT | 30 Jun 2022 - 16:01:35 EDT | 392 | 390 | 1656618903 |
| 278 | 30 Jun 2022 - 16:02:35 EDT | 30 Jun 2022 - 16:05:10 EDT | 155 | 153 | 1656619355 |
| 279 | 30 Jun 2022 - 16:03:21 EDT | 30 Jun 2022 - 16:06:09 EDT | 168 | 166 | 1656619401 |
| 281 | 30 Jun 2022 - 16:28:12 EDT | 30 Jun 2022 - 16:32:50 EDT | 278 | 278 | 1656620892 |
| 282 | 30 Jun 2022 - 17:14:24 EDT | 30 Jun 2022 - 17:16:53 EDT | 149 | 148 | 1656623664 |
| 283 | 30 Jun 2022 - 17:52:52 EDT | 30 Jun 2022 - 17:54:37 EDT | 105 | 105 | 1656625972 |
| 284 | 30 Jun 2022 - 18:22:07 EDT | 30 Jun 2022 - 18:23:53 EDT | 106 | 106 | 1656627727 |
| 287 | 30 Jun 2022 - 19:47:11 EDT | 30 Jun 2022 - 19:56:10 EDT | 539 | 539 | 1656632831 |
| 288 | 30 Jun 2022 - 20:40:18 EDT | 30 Jun 2022 - 20:44:09 EDT | 231 | 230 | 1656636018 |
| 289 | 30 Jun 2022 - 20:41:19 EDT | 30 Jun 2022 - 20:43:55 EDT | 156 | 153 | 1656636079 |
| 290 | 30 Jun 2022 - 20:48:01 EDT | 30 Jun 2022 - 20:50:31 EDT | 150 | 148 | 1656636481 |
| 293 | 30 Jun 2022 - 23:04:29 EDT | 30 Jun 2022 - 23:10:58 EDT | 389 | 387 | 1656644669 |
| 294 | 30 Jun 2022 - 23:58:18 EDT | 01 Jul 2022 - 00:01:41 EDT | 203 | 202 | 1656647898 |
| 295 | 01 Jul 2022 - 07:10:57 EDT | 01 Jul 2022 - 07:20:02 EDT | 545 | 545 | 1656673857 |
| 296 | 01 Jul 2022 - 09:15:14 EDT | 01 Jul 2022 - 09:20:02 EDT | 288 | 286 | 1656681314 |
| 297 | 01 Jul 2022 - 11:05:40 EDT | 01 Jul 2022 - 11:14:51 EDT | 551 | 549 | 1656687940 |
| 298 | 01 Jul 2022 - 13:35:56 EDT | 01 Jul 2022 - 13:37:19 EDT | 83 | 82 | 1656696956 |
| 299 | 01 Jul 2022 - 13:37:05 EDT | 01 Jul 2022 - 13:44:47 EDT | 462 | 459 | 1656697025 |
| 300 | 01 Jul 2022 - 13:37:17 EDT | 01 Jul 2022 - 13:41:21 EDT | 244 | 243 | 1656697037 |
| 301 | 01 Jul 2022 - 13:47:02 EDT | 01 Jul 2022 - 13:50:37 EDT | 215 | 215 | 1656697622 |
| 302 | 01 Jul 2022 - 13:52:38 EDT | 01 Jul 2022 - 13:55:50 EDT | 192 | 191 | 1656697958 |
| 303 | 01 Jul 2022 - 13:52:55 EDT | 01 Jul 2022 - 13:57:06 EDT | 251 | 250 | 1656697975 |
| 304 | 01 Jul 2022 - 13:57:11 EDT | 01 Jul 2022 - 13:59:34 EDT | 143 | 142 | 1656698231 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 266 | 1656615810 | 1 | 5 | 0 | | Term |
| 267 | 1656616249 | 1 | 5 | 0 | | Term |
| 268 | 1656616568 | 1 | 5 | 0 | | Term |
| 269 | 1656616583 | 1 | 5 | 0 | | Term |
| 270 | 1656617199 | 1 | 5 | 0 | | Term |
| 271 | 1656617252 | 1 | 5 | 0 | | Term |
| 272 | 1656617462 | 1 | 5 | 0 | | Term |
| 273 | 1656617610 | 1 | 5 | 0 | | Term |
| 274 | 1656619433 | 1 | 5 | 0 | | Term |
| 275 | 1656619104 | 1 | 5 | 0 | | Term |
| 277 | 1656619295 | 1 | 5 | 0 | | Term |
| 278 | 1656619510 | 1 | 5 | 0 | | Term |
| 279 | 1656619569 | 1 | 5 | 0 | | Term |
| 281 | 1656621170 | 1 | 5 | 0 | | Term |
| 282 | 1656623813 | 1 | 5 | 0 | | Term |
| 283 | 1656626077 | 1 | 5 | 0 | | Term |
| 284 | 1656627833 | 1 | 5 | 0 | | Term |
| 287 | 1656633370 | 1 | 5 | 0 | | Term |
| 288 | 1656636249 | 1 | 5 | 0 | | Term |
| 289 | 1656636235 | 1 | 5 | 0 | | Term |
| 290 | 1656636631 | 1 | 5 | 0 | | Term |
| 293 | 1656645058 | 1 | 5 | 0 | | Term |
| 294 | 1656648101 | 1 | 5 | 0 | | Term |
| 295 | 1656674402 | 1 | 5 | 0 | | Term |
| 296 | 1656681602 | 1 | 5 | 0 | | Term |
| 297 | 1656688491 | 1 | 5 | 0 | | Term |
| 298 | 1656697039 | 1 | 5 | 0 | | Term |
| 299 | 1656697487 | 1 | 5 | 0 | | Term |
| 300 | 1656697281 | 1 | 5 | 0 | | Term |
| 301 | 1656697837 | 1 | 5 | 0 | | Term |
| 302 | 1656698150 | 1 | 5 | 0 | | Term |
| 303 | 1656698226 | 1 | 5 | 0 | | Term |
| 304 | 1656698374 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 266 | 1 | 1519 | 1784344379 | 3 | 1 | 3 |
| 267 | 1 | 1263 | 1784354688 | 2 | 1 | 2 |
| 268 | 1 | 1082 | 1784355538 | 1 | 1 | 2 |
| 269 | 1 | 1519 | 1784364667 | 1 | 1 | 3 |
| 270 | 1 | 1349 | 1784370996 | 2 | 1 | 1 |
| 271 | 1 | 1349 | 1784364840 | 1 | 1 | 2 |
| 272 | 1 | 1690 | 1784371962 | 1 | 1 | 2 |
| 273 | 1 | 1561 | 1784379594 | 2 | 1 | 2 |
| 274 | 1 | 1366 | 1784391288 | 2 | 1 | 1 |
| 275 | 1 | 1192 | 1784396873 | 2 | 1 | 2 |
| 277 | 1 | 432 | 1784401636 | 3 | 1 | 3 |
| 278 | 1 | 1316 | 1784409549 | 1 | 1 | 3 |
| 279 | 1 | 1519 | 1784409575 | 1 | 1 | 3 |
| 281 | 1 | 1425 | 1784431411 | 1 | 1 | 2 |
| 282 | 1 | 915 | 1784470970 | 1 | 1 | 2 |
| 283 | 1 | 1423 | 1784500821 | 1 | 2 | 3 |
| 284 | 1 | 1200 | 1784521747 | 1 | 1 | 3 |
| 287 | 1 | 384 | 1784578390 | 3 | 1 | 3 |
| 288 | 1 | 1263 | 1784612596 | 3 | 1 | 2 |
| 289 | 1 | 1536 | 1784614750 | 1 | 1 | 3 |
| 290 | 1 | 1349 | 1784617938 | 3 | 1 | 2 |
| 293 | 1 | 1263 | 1784693596 | 1 | 1 | 1 |
| 294 | 1 | 414 | 1784714162 | 1 | 2 | 1 |
| 295 | 1 | 1519 | 1784918678 | 1 | 1 | 3 |
| 296 | 1 | 798 | 1785005689 | 3 | 1 | 3 |
| 297 | 1 | 1440 | 1785108481 | 3 | 1 | 1 |
| 298 | 1 | 1440 | 1785252476 | 3 | 2 | 2 |
| 299 | 1 | 1519 | 1785251077 | 2 | 1 | 2 |
| 300 | 1 | 1127 | 1785250160 | 2 | 1 | 2 |
| 301 | 1 | 432 | 1785248272 | 2 | 1 | 2 |
| 302 | 1 | 1519 | 1785258478 | 3 | 1 | 2 |
| 303 | 1 | 1903 | 1785264210 | 1 | 2 | 2 |
| 304 | 1 | 1663 | 1785270406 | 1 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 266 | 1 | 2 | 1 | 2 | 1 | 3 |
| 267 | 1 | 3 | 1 | 2 | 1 | 3 |
| 268 | 1 | 1 | 1 | 1 | 1 | 3 |
| 269 | 1 | 2 | 1 | 3 | 1 | 3 |
| 270 | 1 | 1 | 1 | 2 | 2 | 3 |
| 271 | 1 | 2 | 1 | 2 | 1 | 3 |
| 272 | 2 | 2 | 1 | 2 | 2 | 3 |
| 273 | 1 | 1 | 1 | 3 | 1 | 3 |
| 274 | 1 | 2 | 1 | 1 | 2 | 1 |
| 275 | 1 | 1 | 1 | 1 | 2 | 1 |
| 277 | 1 | 1 | 2 | 1 | 2 | 2 |
| 278 | 1 | 1 | 1 | 1 | 1 | 3 |
| 279 | 1 | 1 | 2 | 1 | 1 | 1 |
| 281 | 1 | 3 | 1 | 3 | 1 | 2 |
| 282 | 2 | 3 | 1 | 2 | 1 | 1 |
| 283 | 2 | 2 | 2 | 2 | 1 | 2 |
| 284 | 1 | 2 | 1 | 3 | 1 | 3 |
| 287 | 2 | 3 | 1 | 2 | 1 | 1 |
| 288 | 1 | 1 | 1 | 2 | 1 | 2 |
| 289 | 1 | 2 | 1 | 2 | 1 | 2 |
| 290 | 1 | 1 | 1 | 3 | 1 | 2 |
| 293 | 1 | 2 | 1 | 1 | 1 | 1 |
| 294 | 2 | 3 | 1 | 3 | 2 | 1 |
| 295 | 1 | 1 | 1 | 2 | 1 | 3 |
| 296 | 1 | 3 | 1 | 1 | 1 | 3 |
| 297 | 1 | 1 | 1 | 1 | 2 | 1 |
| 298 | 1 | 2 | 1 | 2 | 1 | 2 |
| 299 | 1 | 2 | 2 | 1 | 2 | 3 |
| 300 | 1 | 3 | 1 | 3 | 1 | 2 |
| 301 | 1 | 2 | 1 | 2 | 1 | 3 |
| 302 | 1 | 1 | 1 | 1 | 1 | 1 |
| 303 | 2 | 3 | 2 | 2 | 2 | 1 |
| 304 | 2 | 1 | 1 | 2 | 1 | 1 |

**N-53**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 266 | 1 | 1 | 1 | 1 | 1 | 3 |
| 267 | 1 | 1 | 1 | 2 | 1 | 2 |
| 268 | 1 | 2 | 1 | 2 | 1 | 2 |
| 269 | 2 | 1 | 1 | 1 | 1 | 2 |
| 270 | 1 | 1 | 1 | 2 | 1 | 1 |
| 271 | 1 | 3 | 1 | 2 | 1 | 2 |
| 272 | 1 | 3 | 1 | 1 | 1 | 2 |
| 273 | 1 | 2 | 1 | 1 | 1 | 2 |
| 274 | 1 | 1 | 1 | 1 | 2 | 3 |
| 275 | 1 | 3 | 2 | 3 | 1 | 3 |
| 277 | 1 | 1 | 2 | 3 | 2 | 2 |
| 278 | 1 | 2 | 1 | 2 | 1 | 2 |
| 279 | 1 | 1 | 1 | 1 | 2 | 2 |
| 281 | 1 | 1 | 1 | 3 | 1 | 1 |
| 282 | 2 | 3 | 1 | 2 | 2 | 1 |
| 283 | 1 | 3 | 1 | 3 | 1 | 1 |
| 284 | 1 | 2 | 1 | 3 | 1 | 3 |
| 287 | 2 | 2 | 1 | 3 | 2 | 2 |
| 288 | 1 | 3 | 1 | 2 | 1 | 2 |
| 289 | 1 | 2 | 1 | 2 | 1 | 2 |
| 290 | 1 | 3 | 1 | 3 | 1 | 3 |
| 293 | 1 | 1 | 1 | 2 | 1 | 2 |
| 294 | 1 | 3 | 1 | 3 | 1 | 3 |
| 295 | 1 | 3 | 1 | 3 | 1 | 2 |
| 296 | 1 | 2 | 1 | 2 | 1 | 1 |
| 297 | 2 | 3 | 1 | 1 | 2 | 1 |
| 298 | 1 | 2 | 1 | 1 | 1 | 1 |
| 299 | 2 | 3 | 2 | 3 | 1 | 2 |
| 300 | 1 | 1 | 1 | 1 | 1 | 2 |
| 301 | 2 | 3 | 1 | 3 | 1 | 1 |
| 302 | 1 | 3 | 1 | 1 | 1 | 1 |
| 303 | 2 | 1 | 2 | 3 | 2 | 3 |
| 304 | 1 | 2 | 1 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 266 | 2 | 1 | 2 | 2 | 2 | 2 |
| 267 | 1 | 2 | 1 | 3 | 1 | 3 |
| 268 | 1 | 2 | 1 | 1 | 1 | 1 |
| 269 | 2 | 2 | 1 | 1 | 1 | 3 |
| 270 | 2 | 2 | 1 | 2 | 1 | 1 |
| 271 | 1 | 2 | 1 | 2 | 1 | 2 |
| 272 | 1 | 3 | 1 | 1 | 1 | 3 |
| 273 | 1 | 3 | 1 | 2 | 1 | 3 |
| 274 | 2 | 2 | 2 | 1 | 1 | 3 |
| 275 | 1 | 2 | 1 | 2 | 2 | 3 |
| 277 | 1 | 3 | 2 | 1 | 2 | 3 |
| 278 | 1 | 2 | 1 | 2 | 1 | 1 |
| 279 | 2 | 2 | 2 | 1 | 1 | 2 |
| 281 | 1 | 3 | 1 | 2 | 1 | 2 |
| 282 | 2 | 2 | 1 | 2 | 1 | 3 |
| 283 | 1 | 1 | 1 | 1 | 2 | 2 |
| 284 | 1 | 3 | 1 | 3 | 1 | 2 |
| 287 | 1 | 1 | 1 | 2 | 1 | 2 |
| 288 | 1 | 3 | 1 | 2 | 1 | 1 |
| 289 | 1 | 2 | 1 | 3 | 1 | 2 |
| 290 | 1 | 2 | 1 | 1 | 1 | 2 |
| 293 | 1 | 1 | 1 | 3 | 1 | 1 |
| 294 | 2 | 3 | 1 | 2 | 1 | 3 |
| 295 | 1 | 1 | 1 | 1 | 1 | 3 |
| 296 | 1 | 1 | 1 | 3 | 1 | 2 |
| 297 | 2 | 2 | 2 | 2 | 1 | 1 |
| 298 | 1 | 2 | 1 | 1 | 1 | 3 |
| 299 | 1 | 1 | 1 | 2 | 1 | 2 |
| 300 | 1 | 3 | 1 | 1 | 2 | 2 |
| 301 | 1 | 2 | 2 | 2 | 2 | 2 |
| 302 | 1 | 1 | 1 | 2 | 1 | 1 |
| 303 | 2 | 1 | 2 | 2 | 2 | 3 |
| 304 | 1 | 1 | 1 | 3 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 266 | 1 | 3 | 1 | 266 | CBC1_1651757381_6 |
| 267 | 1 | 3 | 1 | 267 | CBC1_1651757381_6 |
| 268 | 1 | 1 | 1 | 268 | CBC1_1651757381_6 |
| 269 | 1 | 3 | 1 | 269 | CBC1_1651757381_6 |
| 270 | 1 | 1 | 2 | 270 | CBC1_1651757381_6 |
| 271 | 1 | 2 | 1 | 271 | CBC1_1651757381_6 |
| 272 | 2 | 2 | 2 | 272 | CBC1_1651757381_6 |
| 273 | 1 | 2 | 1 | 273 | CBC1_1651757381_6 |
| 274 | 2 | 3 | 1 | 274 | CBC1_1651757381_6 |
| 275 | 1 | 1 | 2 | 275 | CBC1_1651757381_6 |
| 277 | 2 | 2 | 2 | 277 | CBC1_1651757381_6 |
| 278 | 1 | 1 | 1 | 278 | CBC1_1651757381_6 |
| 279 | 1 | 3 | 1 | 279 | CBC1_1651757381_6 |
| 281 | 1 | 3 | 1 | 281 | CBC1_1651757381_6 |
| 282 | 2 | 1 | 2 | 282 | CBC1_1651757381_6 |
| 283 | 2 | 2 | 2 | 283 | CBC1_1651757381_6 |
| 284 | 1 | 3 | 1 | 284 | CBC1_1651757381_6 |
| 287 | 1 | 2 | 1 | 287 | CBC1_1651757381_6 |
| 288 | 1 | 2 | 1 | 288 | CBC1_1651757381_6 |
| 289 | 1 | 2 | 1 | 289 | CBC1_1651757381_6 |
| 290 | 1 | 3 | 1 | 290 | CBC1_1651757381_6 |
| 293 | 1 | 2 | 1 | 293 | CBC1_1651757381_6 |
| 294 | 2 | 2 | 1 | 294 | CBC1_1651757381_6 |
| 295 | 1 | 2 | 1 | 295 | CBC1_1651757381_6 |
| 296 | 1 | 2 | 1 | 296 | CBC1_1651757381_6 |
| 297 | 2 | 2 | 1 | 297 | CBC1_1651757381_6 |
| 298 | 1 | 2 | 1 | 298 | CBC1_1651757381_6 |
| 299 | 2 | 3 | 1 | 299 | CBC1_1651757381_6 |
| 300 | 2 | 2 | 1 | 300 | CBC1_1651757381_6 |
| 301 | 1 | 3 | 1 | 1 | CBC1_1651757381_6 |
| 302 | 1 | 2 | 1 | 2 | CBC1_1651757381_6 |
| 303 | 2 | 2 | 2 | 3 | CBC1_1651757381_6 |
| 304 | 1 | 1 | 1 | 4 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 305 | 01 Jul 2022 - 13:59:39 EDT | 01 Jul 2022 - 14:05:53 EDT | 374 | 372 | 1656698379 |
| 306 | 01 Jul 2022 - 14:29:50 EDT | 01 Jul 2022 - 14:31:52 EDT | 122 | 121 | 1656700190 |
| 307 | 01 Jul 2022 - 14:36:06 EDT | 01 Jul 2022 - 14:39:30 EDT | 204 | 200 | 1656700566 |
| 308 | 01 Jul 2022 - 14:54:42 EDT | 01 Jul 2022 - 15:15:28 EDT | 1246 | 1245 | 1656701682 |
| 311 | 01 Jul 2022 - 15:46:23 EDT | 01 Jul 2022 - 15:51:05 EDT | 282 | 279 | 1656704783 |
| 312 | 01 Jul 2022 - 16:00:31 EDT | 01 Jul 2022 - 16:04:06 EDT | 215 | 213 | 1656705631 |
| 313 | 01 Jul 2022 - 16:02:22 EDT | 01 Jul 2022 - 16:04:08 EDT | 106 | 103 | 1656705742 |
| 314 | 01 Jul 2022 - 16:02:31 EDT | 01 Jul 2022 - 16:06:20 EDT | 229 | 229 | 1656705751 |
| 315 | 01 Jul 2022 - 16:11:18 EDT | 01 Jul 2022 - 16:17:45 EDT | 387 | 387 | 1656706278 |
| 316 | 01 Jul 2022 - 16:13:18 EDT | 01 Jul 2022 - 16:19:23 EDT | 365 | 393 | 1656706398 |
| 317 | 01 Jul 2022 - 16:17:42 EDT | 01 Jul 2022 - 16:24:50 EDT | 428 | 427 | 1656706662 |
| 318 | 01 Jul 2022 - 16:24:10 EDT | 01 Jul 2022 - 16:40:25 EDT | 975 | 974 | 1656707050 |
| 319 | 01 Jul 2022 - 16:27:47 EDT | 01 Jul 2022 - 16:31:49 EDT | 242 | 241 | 1656707267 |
| 320 | 01 Jul 2022 - 16:31:28 EDT | 01 Jul 2022 - 16:33:32 EDT | 124 | 122 | 1656707488 |
| 321 | 01 Jul 2022 - 16:32:46 EDT | 01 Jul 2022 - 16:54:46 EDT | 1320 | 1318 | 1656707566 |
| 322 | 01 Jul 2022 - 16:36:14 EDT | 01 Jul 2022 - 16:44:40 EDT | 506 | 505 | 1656707774 |
| 323 | 01 Jul 2022 - 16:48:08 EDT | 01 Jul 2022 - 16:52:43 EDT | 275 | 274 | 1656708488 |
| 324 | 01 Jul 2022 - 16:49:51 EDT | 01 Jul 2022 - 16:51:30 EDT | 99 | 99 | 1656708591 |
| 325 | 01 Jul 2022 - 16:50:34 EDT | 01 Jul 2022 - 16:53:15 EDT | 161 | 161 | 1656708634 |
| 326 | 01 Jul 2022 - 16:59:18 EDT | 01 Jul 2022 - 17:04:09 EDT | 291 | 291 | 1656709158 |
| 327 | 01 Jul 2022 - 17:08:53 EDT | 01 Jul 2022 - 17:20:54 EDT | 721 | 719 | 1656709733 |
| 328 | 01 Jul 2022 - 17:12:54 EDT | 01 Jul 2022 - 17:19:48 EDT | 414 | 411 | 1656709974 |
| 329 | 01 Jul 2022 - 17:42:47 EDT | 01 Jul 2022 - 17:49:36 EDT | 409 | 408 | 1656711767 |
| 331 | 01 Jul 2022 - 18:59:06 EDT | 01 Jul 2022 - 19:02:48 EDT | 222 | 222 | 1656716346 |
| 332 | 01 Jul 2022 - 19:48:51 EDT | 01 Jul 2022 - 19:51:32 EDT | 161 | 159 | 1656719331 |
| 333 | 01 Jul 2022 - 20:03:27 EDT | 01 Jul 2022 - 20:11:09 EDT | 462 | 460 | 1656720207 |
| 334 | 01 Jul 2022 - 20:14:02 EDT | 01 Jul 2022 - 20:20:10 EDT | 368 | 365 | 1656720842 |
| 335 | 01 Jul 2022 - 20:27:12 EDT | 01 Jul 2022 - 20:31:44 EDT | 272 | 309 | 1656721632 |
| 336 | 01 Jul 2022 - 21:24:50 EDT | 01 Jul 2022 - 21:27:23 EDT | 153 | 152 | 1656725090 |
| 337 | 01 Jul 2022 - 21:35:31 EDT | 01 Jul 2022 - 21:38:31 EDT | 180 | 179 | 1656725731 |
| 338 | 01 Jul 2022 - 22:37:08 EDT | 01 Jul 2022 - 22:40:21 EDT | 193 | 193 | 1656729428 |
| 339 | 01 Jul 2022 - 23:31:52 EDT | 01 Jul 2022 - 23:37:56 EDT | 364 | 363 | 1656732712 |
| 340 | 01 Jul 2022 - 23:33:49 EDT | 01 Jul 2022 - 23:41:33 EDT | 464 | 463 | 1656732829 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 305 | 1656698753 | 1 | 5 | 0 | | Term |
| 306 | 1656700312 | 1 | 5 | 0 | | Term |
| 307 | 1656700770 | 1 | 5 | 0 | | Term |
| 308 | 1656702928 | 1 | 5 | 0 | | Term |
| 311 | 1656705065 | 1 | 5 | 0 | | Term |
| 312 | 1656705846 | 1 | 5 | 0 | | Term |
| 313 | 1656705848 | 1 | 5 | 0 | | Term |
| 314 | 1656705980 | 1 | 5 | 0 | | Term |
| 315 | 1656706665 | 1 | 5 | 0 | | Term |
| 316 | 1656706763 | 1 | 5 | 0 | | Term |
| 317 | 1656707090 | 1 | 5 | 0 | | Term |
| 318 | 1656708025 | 1 | 5 | 0 | | Term |
| 319 | 1656707509 | 1 | 5 | 0 | | Term |
| 320 | 1656707612 | 1 | 5 | 0 | | Term |
| 321 | 1656708886 | 1 | 5 | 0 | | Term |
| 322 | 1656708280 | 1 | 5 | 0 | | Term |
| 323 | 1656708763 | 1 | 5 | 0 | | Term |
| 324 | 1656708690 | 1 | 5 | 0 | | Term |
| 325 | 1656708795 | 1 | 5 | 0 | | Term |
| 326 | 1656709449 | 1 | 5 | 0 | | Term |
| 327 | 1656710454 | 1 | 5 | 0 | | Term |
| 328 | 1656710388 | 1 | 5 | 0 | | Term |
| 329 | 1656712176 | 1 | 5 | 0 | | Term |
| 331 | 1656716568 | 1 | 5 | 0 | | Term |
| 332 | 1656719492 | 1 | 5 | 0 | | Term |
| 333 | 1656720669 | 1 | 5 | 0 | | Term |
| 334 | 1656721210 | 1 | 5 | 0 | | Term |
| 335 | 1656721904 | 1 | 5 | 0 | | Term |
| 336 | 1656725243 | 1 | 5 | 0 | | Term |
| 337 | 1656725911 | 1 | 5 | 0 | | Term |
| 338 | 1656729621 | 1 | 5 | 0 | | Term |
| 339 | 1656733076 | 1 | 5 | 0 | | Term |
| 340 | 1656733293 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 305 | 1 | 1343 | 1785265364 | 3 | 1 | 1 |
| 306 | 1 | 1440 | 1785299587 | 3 | 2 | 1 |
| 307 | 1 | 1263 | 1785299682 | 3 | 1 | 3 |
| 308 | 1 | 768 | 1785315228 | 3 | 2 | 2 |
| 311 | 1 | 375 | 1785365969 | 2 | 1 | 3 |
| 312 | 1 | 1263 | 1785376895 | 2 | 1 | 2 |
| 313 | 1 | 1354 | 1785379809 | 3 | 1 | 3 |
| 314 | 1 | 390 | 1785378965 | 2 | 1 | 3 |
| 315 | 1 | 1903 | 1785380196 | 3 | 1 | 3 |
| 316 | 1 | 1583 | 1785384425 | 2 | 1 | 2 |
| 317 | 1 | 941 | 1785385241 | 2 | 1 | 2 |
| 318 | 1 | 1394 | 1785392950 | 2 | 1 | 1 |
| 319 | 1 | 832 | 1785398431 | 1 | 2 | 2 |
| 320 | 1 | 1519 | 1785399788 | 1 | 1 | 2 |
| 321 | 1 | 360 | 1785398343 | 3 | 1 | 3 |
| 322 | 1 | 1440 | 1785406067 | 3 | 1 | 2 |
| 323 | 1 | 1903 | 1785411365 | 2 | 1 | 2 |
| 324 | 1 | 1269 | 1785415863 | 3 | 2 | 2 |
| 325 | 1 | 1903 | 1785418369 | 2 | 2 | 1 |
| 326 | 1 | 667 | 1785423379 | 1 | 1 | 3 |
| 327 | 1 | 375 | 1785420004 | 2 | 1 | 1 |
| 328 | 1 | 414 | 1785422380 | 1 | 1 | 1 |
| 329 | 1 | 1349 | 1785426594 | 1 | 1 | 2 |
| 331 | 1 | 1487 | 1785512144 | 2 | 1 | 1 |
| 332 | 1 | 1349 | 1785543643 | 3 | 1 | 3 |
| 333 | 1 | 782 | 1785551207 | 1 | 1 | 1 |
| 334 | 1 | 1583 | 1785554730 | 3 | 2 | 1 |
| 335 | 1 | 375 | 1785566319 | 2 | 1 | 1 |
| 336 | 1 | 390 | 1785597376 | 2 | 1 | 2 |
| 337 | 1 | 1349 | 1785601455 | 2 | 1 | 3 |
| 338 | 1 | 390 | 1785635688 | 2 | 1 | 1 |
| 339 | 1 | 320 | 1785659570 | 2 | 2 | 3 |
| 340 | 1 | 360 | 1785652391 | 2 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---:|---:|---:|---:|---:|---:|---:|
| 305 | 1 | 3 | 1 | 3 | 1 | 2 |
| 306 | 1 | 1 | 2 | 3 | 1 | 3 |
| 307 | 1 | 2 | 2 | 1 | 1 | 1 |
| 308 | 2 | 1 | 1 | 2 | 1 | 1 |
| 311 | 1 | 2 | 1 | 2 | 1 | 3 |
| 312 | 1 | 2 | 1 | 1 | 1 | 3 |
| 313 | 1 | 3 | 1 | 3 | 1 | 2 |
| 314 | 1 | 1 | 1 | 3 | 1 | 2 |
| 315 | 1 | 1 | 1 | 1 | 1 | 1 |
| 316 | 1 | 1 | 2 | 2 | 2 | 2 |
| 317 | 1 | 2 | 1 | 3 | 2 | 3 |
| 318 | 1 | 3 | 1 | 3 | 1 | 1 |
| 319 | 1 | 2 | 1 | 3 | 2 | 3 |
| 320 | 1 | 1 | 1 | 2 | 1 | 3 |
| 321 | 2 | 3 | 1 | 2 | 1 | 1 |
| 322 | 1 | 3 | 1 | 1 | 2 | 1 |
| 323 | 1 | 3 | 2 | 1 | 2 | 3 |
| 324 | 1 | 1 | 1 | 1 | 1 | 1 |
| 325 | 1 | 3 | 1 | 3 | 1 | 1 |
| 326 | 1 | 1 | 1 | 1 | 1 | 3 |
| 327 | 1 | 2 | 1 | 2 | 1 | 1 |
| 328 | 1 | 3 | 1 | 1 | 1 | 2 |
| 329 | 1 | 2 | 1 | 1 | 1 | 3 |
| 331 | 1 | 3 | 1 | 1 | 1 | 1 |
| 332 | 2 | 3 | 2 | 1 | 1 | 1 |
| 333 | 1 | 2 | 1 | 2 | 1 | 1 |
| 334 | 1 | 2 | 2 | 1 | 1 | 3 |
| 335 | 1 | 1 | 2 | 2 | 1 | 2 |
| 336 | 1 | 1 | 1 | 1 | 1 | 3 |
| 337 | 1 | 2 | 1 | 2 | 1 | 1 |
| 338 | 1 | 2 | 1 | 1 | 1 | 3 |
| 339 | 1 | 3 | 1 | 2 | 1 | 3 |
| 340 | 1 | 1 | 2 | 1 | 2 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 305 | 1 | 2 | 1 | 3 | 1 | 1 |
| 306 | 1 | 2 | 1 | 2 | 2 | 3 |
| 307 | 1 | 1 | 1 | 1 | 1 | 3 |
| 308 | 1 | 3 | 2 | 2 | 2 | 3 |
| 311 | 1 | 1 | 1 | 3 | 1 | 1 |
| 312 | 2 | 3 | 2 | 3 | 2 | 2 |
| 313 | 1 | 2 | 1 | 3 | 1 | 2 |
| 314 | 1 | 3 | 1 | 3 | 1 | 3 |
| 315 | 1 | 2 | 2 | 2 | 1 | 2 |
| 316 | 2 | 1 | 1 | 1 | 1 | 2 |
| 317 | 1 | 3 | 2 | 3 | 2 | 3 |
| 318 | 2 | 2 | 1 | 1 | 2 | 3 |
| 319 | 2 | 1 | 2 | 2 | 2 | 1 |
| 320 | 1 | 2 | 1 | 3 | 1 | 3 |
| 321 | 2 | 2 | 1 | 3 | 1 | 2 |
| 322 | 1 | 3 | 1 | 1 | 1 | 1 |
| 323 | 2 | 3 | 1 | 1 | 2 | 2 |
| 324 | 1 | 3 | 2 | 2 | 2 | 3 |
| 325 | 1 | 1 | 1 | 2 | 2 | 2 |
| 326 | 1 | 1 | 1 | 1 | 1 | 2 |
| 327 | 1 | 3 | 1 | 2 | 1 | 1 |
| 328 | 1 | 3 | 1 | 2 | 2 | 3 |
| 329 | 1 | 3 | 1 | 1 | 1 | 1 |
| 331 | 1 | 1 | 1 | 2 | 1 | 2 |
| 332 | 1 | 2 | 1 | 2 | 1 | 2 |
| 333 | 1 | 3 | 1 | 3 | 1 | 3 |
| 334 | 2 | 2 | 1 | 2 | 1 | 2 |
| 335 | 1 | 3 | 2 | 1 | 1 | 3 |
| 336 | 1 | 3 | 2 | 2 | 1 | 1 |
| 337 | 1 | 3 | 1 | 2 | 2 | 2 |
| 338 | 1 | 3 | 1 | 1 | 1 | 2 |
| 339 | 1 | 1 | 2 | 3 | 1 | 3 |
| 340 | 1 | 3 | 1 | 3 | 2 | 1 |

**N-61**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 305 | 1 | 3 | 1 | 2 | 1 | 3 |
| 306 | 2 | 3 | 1 | 2 | 2 | 1 |
| 307 | 1 | 2 | 1 | 1 | 1 | 1 |
| 308 | 1 | 1 | 2 | 2 | 2 | 2 |
| 311 | 1 | 1 | 1 | 1 | 1 | 2 |
| 312 | 1 | 3 | 1 | 1 | 1 | 3 |
| 313 | 1 | 2 | 1 | 1 | 1 | 2 |
| 314 | 1 | 2 | 1 | 2 | 1 | 2 |
| 315 | 1 | 3 | 1 | 2 | 1 | 1 |
| 316 | 2 | 2 | 2 | 1 | 1 | 3 |
| 317 | 1 | 1 | 1 | 1 | 2 | 2 |
| 318 | 2 | 3 | 1 | 2 | 1 | 2 |
| 319 | 1 | 2 | 2 | 3 | 1 | 1 |
| 320 | 1 | 3 | 1 | 3 | 1 | 3 |
| 321 | 1 | 3 | 1 | 1 | 1 | 1 |
| 322 | 1 | 1 | 1 | 2 | 1 | 1 |
| 323 | 1 | 1 | 2 | 1 | 2 | 2 |
| 324 | 1 | 1 | 1 | 2 | 2 | 1 |
| 325 | 1 | 2 | 1 | 3 | 1 | 2 |
| 326 | 1 | 3 | 1 | 2 | 1 | 2 |
| 327 | 1 | 1 | 1 | 1 | 1 | 1 |
| 328 | 1 | 1 | 1 | 3 | 2 | 1 |
| 329 | 1 | 1 | 1 | 3 | 1 | 1 |
| 331 | 1 | 3 | 1 | 3 | 1 | 3 |
| 332 | 1 | 2 | 2 | 3 | 1 | 3 |
| 333 | 1 | 1 | 1 | 3 | 1 | 3 |
| 334 | 1 | 1 | 1 | 1 | 1 | 3 |
| 335 | 2 | 1 | 1 | 1 | 1 | 1 |
| 336 | 1 | 3 | 1 | 3 | 1 | 1 |
| 337 | 1 | 3 | 1 | 3 | 1 | 3 |
| 338 | 1 | 3 | 1 | 2 | 2 | 2 |
| 339 | 2 | 3 | 1 | 3 | 2 | 1 |
| 340 | 1 | 1 | 1 | 3 | 2 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 305 | 1 | 2 | 1 | 5 | CBC1_1651757381_6 |
| 306 | 1 | 3 | 1 | 6 | CBC1_1651757381_6 |
| 307 | 1 | 1 | 1 | 7 | CBC1_1651757381_6 |
| 308 | 2 | 3 | 2 | 8 | CBC1_1651757381_6 |
| 311 | 1 | 3 | 1 | 11 | CBC1_1651757381_6 |
| 312 | 1 | 3 | 1 | 12 | CBC1_1651757381_6 |
| 313 | 1 | 2 | 1 | 13 | CBC1_1651757381_6 |
| 314 | 1 | 2 | 1 | 14 | CBC1_1651757381_6 |
| 315 | 1 | 3 | 2 | 15 | CBC1_1651757381_6 |
| 316 | 1 | 2 | 1 | 16 | CBC1_1651757381_6 |
| 317 | 2 | 1 | 1 | 17 | CBC1_1651757381_6 |
| 318 | 2 | 1 | 2 | 18 | CBC1_1651757381_6 |
| 319 | 1 | 3 | 2 | 19 | CBC1_1651757381_6 |
| 320 | 1 | 1 | 1 | 20 | CBC1_1651757381_6 |
| 321 | 1 | 3 | 1 | 21 | CBC1_1651757381_6 |
| 322 | 2 | 2 | 1 | 22 | CBC1_1651757381_6 |
| 323 | 2 | 3 | 2 | 23 | CBC1_1651757381_6 |
| 324 | 1 | 3 | 1 | 24 | CBC1_1651757381_6 |
| 325 | 1 | 2 | 1 | 25 | CBC1_1651757381_6 |
| 326 | 1 | 3 | 1 | 26 | CBC1_1651757381_6 |
| 327 | 1 | 2 | 1 | 27 | CBC1_1651757381_6 |
| 328 | 1 | 1 | 1 | 28 | CBC1_1651757381_6 |
| 329 | 1 | 1 | 1 | 29 | CBC1_1651757381_6 |
| 331 | 1 | 2 | 1 | 31 | CBC1_1651757381_6 |
| 332 | 1 | 2 | 1 | 32 | CBC1_1651757381_6 |
| 333 | 1 | 1 | 1 | 33 | CBC1_1651757381_6 |
| 334 | 2 | 2 | 1 | 34 | CBC1_1651757381_6 |
| 335 | 1 | 1 | 1 | 35 | CBC1_1651757381_6 |
| 336 | 1 | 2 | 1 | 36 | CBC1_1651757381_6 |
| 337 | 1 | 1 | 1 | 37 | CBC1_1651757381_6 |
| 338 | 1 | 2 | 1 | 38 | CBC1_1651757381_6 |
| 339 | 1 | 1 | 1 | 39 | CBC1_1651757381_6 |
| 340 | 1 | 2 | 1 | 40 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---:|---|---|---:|---:|---:|
| 342 | 02 Jul 2022 - 01:05:49 EDT | 02 Jul 2022 - 01:09:09 EDT | 200 | 197 | 1656738349 |
| 343 | 02 Jul 2022 - 02:07:49 EDT | 02 Jul 2022 - 02:09:24 EDT | 95 | 92 | 1656742069 |
| 345 | 02 Jul 2022 - 05:09:40 EDT | 02 Jul 2022 - 05:11:56 EDT | 136 | 136 | 1656752980 |
| 346 | 04 Jul 2022 - 11:26:19 EDT | 04 Jul 2022 - 11:27:47 EDT | 88 | 87 | 1656948379 |
| 347 | 04 Jul 2022 - 11:31:25 EDT | 04 Jul 2022 - 11:33:36 EDT | 131 | 130 | 1656948685 |
| 348 | 04 Jul 2022 - 11:35:02 EDT | 04 Jul 2022 - 11:36:30 EDT | 88 | 87 | 1656948902 |
| 349 | 04 Jul 2022 - 11:46:05 EDT | 04 Jul 2022 - 11:50:43 EDT | 278 | 274 | 1656949565 |
| 350 | 04 Jul 2022 - 12:04:48 EDT | 04 Jul 2022 - 12:07:01 EDT | 133 | 133 | 1656950688 |
| 351 | 04 Jul 2022 - 12:09:01 EDT | 04 Jul 2022 - 12:11:30 EDT | 149 | 146 | 1656950941 |
| 352 | 04 Jul 2022 - 12:37:19 EDT | 04 Jul 2022 - 12:38:47 EDT | 88 | 86 | 1656952639 |
| 354 | 04 Jul 2022 - 13:24:18 EDT | 04 Jul 2022 - 14:08:27 EDT | 2649 | 2649 | 1656955458 |
| 355 | 04 Jul 2022 - 14:06:32 EDT | 04 Jul 2022 - 14:08:32 EDT | 120 | 118 | 1656957992 |
| 357 | 04 Jul 2022 - 14:36:14 EDT | 04 Jul 2022 - 14:39:34 EDT | 200 | 200 | 1656959774 |
| 358 | 05 Jul 2022 - 10:58:10 EDT | 05 Jul 2022 - 10:59:48 EDT | 98 | 95 | 1657033090 |
| 359 | 05 Jul 2022 - 11:01:27 EDT | 05 Jul 2022 - 11:15:00 EDT | 813 | 813 | 1657033287 |
| 360 | 05 Jul 2022 - 11:24:51 EDT | 05 Jul 2022 - 11:29:22 EDT | 271 | 271 | 1657034691 |
| 361 | 05 Jul 2022 - 11:29:09 EDT | 05 Jul 2022 - 11:33:00 EDT | 231 | 230 | 1657034949 |
| 362 | 05 Jul 2022 - 11:29:27 EDT | 05 Jul 2022 - 11:37:09 EDT | 462 | 461 | 1657034967 |
| 363 | 05 Jul 2022 - 11:35:03 EDT | 05 Jul 2022 - 11:38:03 EDT | 180 | 179 | 1657035303 |
| 364 | 05 Jul 2022 - 11:57:59 EDT | 05 Jul 2022 - 12:06:40 EDT | 521 | 520 | 1657036679 |
| 365 | 05 Jul 2022 - 11:58:30 EDT | 05 Jul 2022 - 12:00:24 EDT | 114 | 113 | 1657036710 |
| 366 | 05 Jul 2022 - 11:59:45 EDT | 05 Jul 2022 - 12:03:26 EDT | 221 | 221 | 1657036785 |
| 367 | 05 Jul 2022 - 11:59:51 EDT | 05 Jul 2022 - 12:03:05 EDT | 194 | 192 | 1657036791 |
| 368 | 05 Jul 2022 - 12:00:09 EDT | 05 Jul 2022 - 12:02:17 EDT | 128 | 128 | 1657036809 |
| 369 | 05 Jul 2022 - 12:03:23 EDT | 05 Jul 2022 - 12:04:41 EDT | 78 | 77 | 1657037003 |
| 370 | 05 Jul 2022 - 12:03:38 EDT | 05 Jul 2022 - 12:05:50 EDT | 132 | 131 | 1657037018 |
| 371 | 05 Jul 2022 - 12:06:46 EDT | 05 Jul 2022 - 12:09:26 EDT | 160 | 158 | 1657037206 |
| 372 | 05 Jul 2022 - 12:09:51 EDT | 05 Jul 2022 - 12:15:09 EDT | 318 | 316 | 1657037391 |
| 373 | 05 Jul 2022 - 12:28:51 EDT | 05 Jul 2022 - 12:32:30 EDT | 219 | 219 | 1657038531 |
| 374 | 05 Jul 2022 - 12:41:11 EDT | 05 Jul 2022 - 12:56:44 EDT | 933 | 933 | 1657039271 |
| 375 | 05 Jul 2022 - 12:47:45 EDT | 05 Jul 2022 - 12:51:37 EDT | 232 | 228 | 1657039665 |
| 376 | 05 Jul 2022 - 12:58:34 EDT | 05 Jul 2022 - 13:02:35 EDT | 241 | 241 | 1657040314 |
| 377 | 05 Jul 2022 - 13:26:32 EDT | 05 Jul 2022 - 13:32:31 EDT | 359 | 358 | 1657041992 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 342 | 1656738549 | 1 | 5 | 0 | | Term |
| 343 | 1656742164 | 1 | 5 | 0 | | Term |
| 345 | 1656753116 | 1 | 5 | 0 | | Term |
| 346 | 1656948467 | 1 | 5 | 0 | | Term |
| 347 | 1656948816 | 1 | 5 | 0 | | Term |
| 348 | 1656948990 | 1 | 5 | 0 | | Term |
| 349 | 1656949843 | 1 | 5 | 0 | | Term |
| 350 | 1656950821 | 1 | 5 | 0 | | Term |
| 351 | 1656951090 | 1 | 5 | 0 | | Term |
| 352 | 1656952727 | 1 | 5 | 0 | | Term |
| 354 | 1656958107 | 1 | 5 | 0 | | Term |
| 355 | 1656958112 | 1 | 5 | 0 | | Term |
| 357 | 1656959974 | 1 | 5 | 0 | | Term |
| 358 | 1657033188 | 1 | 5 | 0 | | Term |
| 359 | 1657034100 | 1 | 5 | 0 | | Term |
| 360 | 1657034962 | 1 | 5 | 0 | | Term |
| 361 | 1657035180 | 1 | 5 | 0 | | Term |
| 362 | 1657035429 | 1 | 5 | 0 | | Term |
| 363 | 1657035483 | 1 | 5 | 0 | | Term |
| 364 | 1657037200 | 1 | 5 | 0 | | Term |
| 365 | 1657036824 | 1 | 5 | 0 | | Term |
| 366 | 1657037006 | 1 | 5 | 0 | | Term |
| 367 | 1657036985 | 1 | 5 | 0 | | Term |
| 368 | 1657036937 | 1 | 5 | 0 | | Term |
| 369 | 1657037081 | 1 | 5 | 0 | | Term |
| 370 | 1657037150 | 1 | 5 | 0 | | Term |
| 371 | 1657037366 | 1 | 5 | 0 | | Term |
| 372 | 1657037709 | 1 | 5 | 0 | | Term |
| 373 | 1657038750 | 1 | 5 | 0 | | Term |
| 374 | 1657040204 | 1 | 5 | 0 | | Term |
| 375 | 1657039897 | 1 | 5 | 0 | | Term |
| 376 | 1657040555 | 1 | 5 | 0 | | Term |
| 377 | 1657042351 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 342 | 1 | 1583 | 1785695925 | 2 | 1 | 2 |
| 343 | 1 | 1519 | 1785716353 | 3 | 1 | 3 |
| 345 | 1 | 375 | 1785781094 | 2 | 1 | 3 |
| 346 | 1 | 414 | 1787295286 | 3 | 2 | 3 |
| 347 | 1 | 1440 | 1787300023 | 1 | 1 | 1 |
| 348 | 1 | 412 | 1787300955 | 1 | 1 | 1 |
| 349 | 1 | 390 | 1787301986 | 3 | 1 | 1 |
| 350 | 1 | 1519 | 1787315449 | 1 | 1 | 1 |
| 351 | 1 | 412 | 1787330031 | 3 | 1 | 2 |
| 352 | 1 | 1519 | 1787348455 | 1 | 1 | 1 |
| 354 | 1 | 414 | 1787385297 | 3 | 1 | 3 |
| 355 | 1 | 1077 | 1787415709 | 2 | 1 | 3 |
| 357 | 1 | 360 | 1787426668 | 3 | 2 | 1 |
| 358 | 1 | 1903 | 1788032862 | 2 | 1 | 1 |
| 359 | 1 | 1903 | 1788033014 | 3 | 1 | 2 |
| 360 | 1 | 1263 | 1788061140 | 3 | 1 | 1 |
| 361 | 1 | 360 | 1788062199 | 3 | 1 | 3 |
| 362 | 1 | 360 | 1788059460 | 3 | 1 | 3 |
| 363 | 1 | 1349 | 1788063164 | 2 | 1 | 3 |
| 364 | 1 | 1365 | 1788093273 | 3 | 2 | 2 |
| 365 | 1 | 1263 | 1788095121 | 2 | 1 | 2 |
| 366 | 1 | 1473 | 1788091627 | 2 | 1 | 3 |
| 367 | 1 | 1263 | 1788061382 | 3 | 2 | 3 |
| 368 | 1 | 1022 | 1788093342 | 1 | 1 | 1 |
| 369 | 1 | 1080 | 1788100135 | 2 | 1 | 1 |
| 370 | 1 | 414 | 1788099416 | 2 | 1 | 1 |
| 371 | 1 | 1349 | 1788099530 | 2 | 1 | 1 |
| 372 | 1 | 378 | 1788099191 | 3 | 1 | 3 |
| 373 | 1 | 1519 | 1788122218 | 3 | 1 | 2 |
| 374 | 1 | 1349 | 1788131031 | 2 | 1 | 1 |
| 375 | 1 | 1583 | 1788123449 | 2 | 1 | 1 |
| 376 | 1 | 384 | 1788153050 | 1 | 2 | 1 |
| 377 | 1 | 1263 | 1788173038 | 3 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 342 | 1 | 3 | 1 | 3 | 1 | 3 |
| 343 | 1 | 3 | 1 | 3 | 1 | 1 |
| 345 | 1 | 2 | 1 | 2 | 1 | 2 |
| 346 | 1 | 3 | 2 | 3 | 1 | 3 |
| 347 | 1 | 3 | 1 | 1 | 1 | 3 |
| 348 | 2 | 2 | 1 | 1 | 1 | 3 |
| 349 | 1 | 1 | 1 | 1 | 2 | 3 |
| 350 | 1 | 2 | 1 | 3 | 1 | 1 |
| 351 | 1 | 3 | 1 | 1 | 2 | 2 |
| 352 | 1 | 1 | 1 | 3 | 1 | 2 |
| 354 | 1 | 1 | 1 | 3 | 2 | 1 |
| 355 | 2 | 3 | 1 | 1 | 1 | 3 |
| 357 | 2 | 1 | 2 | 2 | 2 | 3 |
| 358 | 1 | 2 | 1 | 2 | 1 | 1 |
| 359 | 2 | 2 | 1 | 1 | 1 | 1 |
| 360 | 1 | 2 | 2 | 1 | 1 | 1 |
| 361 | 2 | 1 | 1 | 1 | 2 | 2 |
| 362 | 2 | 2 | 1 | 1 | 1 | 2 |
| 363 | 1 | 2 | 1 | 3 | 1 | 1 |
| 364 | 2 | 3 | 1 | 1 | 1 | 1 |
| 365 | 2 | 1 | 2 | 3 | 2 | 1 |
| 366 | 1 | 3 | 1 | 2 | 1 | 1 |
| 367 | 1 | 3 | 2 | 2 | 1 | 2 |
| 368 | 1 | 3 | 1 | 1 | 1 | 2 |
| 369 | 1 | 3 | 1 | 3 | 1 | 2 |
| 370 | 1 | 3 | 2 | 1 | 1 | 2 |
| 371 | 2 | 1 | 1 | 2 | 1 | 1 |
| 372 | 1 | 2 | 1 | 1 | 1 | 1 |
| 373 | 1 | 1 | 1 | 2 | 1 | 1 |
| 374 | 1 | 3 | 1 | 1 | 1 | 2 |
| 375 | 1 | 2 | 1 | 2 | 1 | 2 |
| 376 | 1 | 3 | 1 | 3 | 1 | 3 |
| 377 | 1 | 2 | 2 | 2 | 1 | 2 |

**N-67**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 342 | 2 | 2 | 1 | 3 | 1 | 1 |
| 343 | 1 | 2 | 1 | 3 | 1 | 3 |
| 345 | 1 | 3 | 1 | 1 | 1 | 1 |
| 346 | 1 | 3 | 1 | 3 | 2 | 3 |
| 347 | 1 | 3 | 1 | 2 | 1 | 2 |
| 348 | 1 | 2 | 1 | 2 | 1 | 1 |
| 349 | 1 | 1 | 2 | 1 | 2 | 1 |
| 350 | 1 | 1 | 1 | 1 | 1 | 1 |
| 351 | 1 | 3 | 1 | 2 | 1 | 3 |
| 352 | 1 | 3 | 1 | 3 | 1 | 2 |
| 354 | 1 | 3 | 1 | 3 | 2 | 3 |
| 355 | 1 | 1 | 2 | 3 | 1 | 2 |
| 357 | 2 | 1 | 2 | 3 | 2 | 3 |
| 358 | 1 | 3 | 1 | 3 | 1 | 2 |
| 359 | 1 | 3 | 1 | 2 | 1 | 2 |
| 360 | 1 | 1 | 1 | 2 | 1 | 2 |
| 361 | 2 | 1 | 2 | 1 | 1 | 1 |
| 362 | 1 | 1 | 1 | 1 | 1 | 2 |
| 363 | 1 | 1 | 1 | 1 | 1 | 1 |
| 364 | 2 | 1 | 1 | 2 | 2 | 2 |
| 365 | 2 | 3 | 2 | 3 | 2 | 2 |
| 366 | 1 | 2 | 1 | 1 | 1 | 1 |
| 367 | 1 | 1 | 2 | 2 | 1 | 3 |
| 368 | 1 | 2 | 1 | 3 | 1 | 1 |
| 369 | 1 | 1 | 1 | 1 | 1 | 2 |
| 370 | 2 | 1 | 1 | 3 | 2 | 2 |
| 371 | 2 | 2 | 2 | 3 | 1 | 2 |
| 372 | 1 | 2 | 1 | 1 | 1 | 3 |
| 373 | 1 | 2 | 2 | 3 | 1 | 1 |
| 374 | 1 | 3 | 1 | 1 | 1 | 3 |
| 375 | 1 | 2 | 1 | 1 | 1 | 3 |
| 376 | 1 | 2 | 1 | 2 | 1 | 3 |
| 377 | 2 | 2 | 1 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 342 | 1 | 1 | 2 | 1 | 1 | 1 |
| 343 | 1 | 3 | 1 | 1 | 1 | 1 |
| 345 | 1 | 3 | 1 | 2 | 1 | 2 |
| 346 | 2 | 3 | 2 | 2 | 1 | 3 |
| 347 | 1 | 1 | 1 | 3 | 1 | 2 |
| 348 | 1 | 3 | 2 | 1 | 1 | 3 |
| 349 | 1 | 3 | 2 | 3 | 1 | 1 |
| 350 | 1 | 2 | 1 | 3 | 1 | 1 |
| 351 | 1 | 1 | 2 | 1 | 2 | 1 |
| 352 | 1 | 1 | 1 | 3 | 1 | 1 |
| 354 | 2 | 3 | 2 | 2 | 1 | 2 |
| 355 | 1 | 1 | 1 | 3 | 1 | 2 |
| 357 | 2 | 3 | 2 | 2 | 2 | 3 |
| 358 | 1 | 3 | 1 | 1 | 1 | 3 |
| 359 | 2 | 3 | 1 | 1 | 2 | 2 |
| 360 | 1 | 2 | 1 | 1 | 1 | 3 |
| 361 | 2 | 1 | 2 | 1 | 2 | 2 |
| 362 | 1 | 3 | 1 | 1 | 1 | 3 |
| 363 | 1 | 1 | 1 | 1 | 1 | 1 |
| 364 | 2 | 2 | 2 | 1 | 2 | 1 |
| 365 | 2 | 1 | 2 | 3 | 2 | 1 |
| 366 | 1 | 1 | 1 | 1 | 1 | 3 |
| 367 | 1 | 1 | 1 | 2 | 2 | 2 |
| 368 | 1 | 2 | 1 | 2 | 1 | 2 |
| 369 | 1 | 2 | 1 | 2 | 1 | 1 |
| 370 | 1 | 2 | 2 | 2 | 2 | 3 |
| 371 | 2 | 1 | 1 | 2 | 2 | 2 |
| 372 | 1 | 3 | 1 | 1 | 1 | 3 |
| 373 | 1 | 1 | 2 | 2 | 1 | 3 |
| 374 | 1 | 3 | 1 | 1 | 1 | 2 |
| 375 | 1 | 1 | 1 | 2 | 1 | 1 |
| 376 | 1 | 2 | 1 | 3 | 1 | 3 |
| 377 | 2 | 2 | 1 | 3 | 1 | 2 |

**N-69**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 342 | 1 | 3 | 1 | 42 | CBC1_1651757381_6 |
| 343 | 1 | 1 | 1 | 43 | CBC1_1651757381_6 |
| 345 | 1 | 3 | 1 | 45 | CBC1_1651757381_6 |
| 346 | 1 | 2 | 2 | 46 | CBC1_1651757381_6 |
| 347 | 1 | 3 | 1 | 47 | CBC1_1651757381_6 |
| 348 | 2 | 3 | 2 | 48 | CBC1_1651757381_6 |
| 349 | 2 | 3 | 2 | 49 | CBC1_1651757381_6 |
| 350 | 1 | 2 | 1 | 50 | CBC1_1651757381_6 |
| 351 | 1 | 2 | 2 | 51 | CBC1_1651757381_6 |
| 352 | 1 | 1 | 1 | 52 | CBC1_1651757381_6 |
| 354 | 1 | 2 | 1 | 54 | CBC1_1651757381_6 |
| 355 | 1 | 3 | 1 | 55 | CBC1_1651757381_6 |
| 357 | 2 | 3 | 2 | 57 | CBC1_1651757381_6 |
| 358 | 1 | 1 | 1 | 58 | CBC1_1651757381_6 |
| 359 | 1 | 2 | 1 | 59 | CBC1_1651757381_6 |
| 360 | 1 | 2 | 1 | 60 | CBC1_1651757381_6 |
| 361 | 2 | 2 | 2 | 61 | CBC1_1651757381_6 |
| 362 | 1 | 3 | 2 | 62 | CBC1_1651757381_6 |
| 363 | 1 | 3 | 1 | 63 | CBC1_1651757381_6 |
| 364 | 2 | 3 | 2 | 64 | CBC1_1651757381_6 |
| 365 | 2 | 1 | 2 | 65 | CBC1_1651757381_6 |
| 366 | 1 | 2 | 1 | 66 | CBC1_1651757381_6 |
| 367 | 1 | 1 | 1 | 67 | CBC1_1651757381_6 |
| 368 | 1 | 1 | 1 | 68 | CBC1_1651757381_6 |
| 369 | 1 | 1 | 2 | 69 | CBC1_1651757381_6 |
| 370 | 2 | 1 | 1 | 70 | CBC1_1651757381_6 |
| 371 | 2 | 1 | 1 | 71 | CBC1_1651757381_6 |
| 372 | 1 | 2 | 1 | 72 | CBC1_1651757381_6 |
| 373 | 2 | 2 | 2 | 73 | CBC1_1651757381_6 |
| 374 | 1 | 1 | 1 | 74 | CBC1_1651757381_6 |
| 375 | 1 | 2 | 1 | 75 | CBC1_1651757381_6 |
| 376 | 1 | 2 | 1 | 76 | CBC1_1651757381_6 |
| 377 | 2 | 1 | 1 | 77 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 378 | 05 Jul 2022 - 13:36:05 EDT | 05 Jul 2022 - 13:41:30 EDT | 325 | 325 | 1657042565 |
| 379 | 05 Jul 2022 - 13:58:55 EDT | 05 Jul 2022 - 14:02:24 EDT | 209 | 207 | 1657043935 |
| 380 | 05 Jul 2022 - 14:02:17 EDT | 05 Jul 2022 - 14:06:43 EDT | 266 | 265 | 1657044137 |
| 381 | 06 Jul 2022 - 10:15:13 EDT | 06 Jul 2022 - 10:18:06 EDT | 173 | 173 | 1657116913 |
| 382 | 06 Jul 2022 - 11:06:13 EDT | 06 Jul 2022 - 11:08:36 EDT | 143 | 143 | 1657119973 |
| 383 | 06 Jul 2022 - 11:10:09 EDT | 06 Jul 2022 - 11:13:29 EDT | 200 | 199 | 1657120209 |
| 384 | 06 Jul 2022 - 11:12:14 EDT | 06 Jul 2022 - 11:15:43 EDT | 209 | 205 | 1657120334 |
| 385 | 06 Jul 2022 - 11:15:25 EDT | 06 Jul 2022 - 11:17:57 EDT | 152 | 152 | 1657120525 |
| 386 | 06 Jul 2022 - 11:39:42 EDT | 06 Jul 2022 - 11:46:29 EDT | 407 | 471 | 1657121982 |
| 388 | 06 Jul 2022 - 11:42:38 EDT | 06 Jul 2022 - 11:46:28 EDT | 230 | 229 | 1657122158 |
| 389 | 06 Jul 2022 - 11:43:05 EDT | 06 Jul 2022 - 11:49:17 EDT | 372 | 371 | 1657122185 |
| 390 | 06 Jul 2022 - 11:51:55 EDT | 06 Jul 2022 - 12:06:38 EDT | 883 | 920 | 1657122715 |
| 391 | 06 Jul 2022 - 12:13:33 EDT | 06 Jul 2022 - 12:17:05 EDT | 212 | 210 | 1657124013 |
| 392 | 06 Jul 2022 - 12:18:13 EDT | 06 Jul 2022 - 12:22:09 EDT | 236 | 236 | 1657124293 |
| 394 | 06 Jul 2022 - 12:19:28 EDT | 06 Jul 2022 - 12:32:40 EDT | 792 | 791 | 1657124368 |
| 395 | 06 Jul 2022 - 12:24:14 EDT | 06 Jul 2022 - 12:28:20 EDT | 246 | 246 | 1657124654 |
| 397 | 06 Jul 2022 - 12:42:59 EDT | 06 Jul 2022 - 12:46:15 EDT | 196 | 196 | 1657125779 |
| 399 | 06 Jul 2022 - 12:55:30 EDT | 06 Jul 2022 - 13:04:12 EDT | 522 | 521 | 1657126530 |
| 400 | 06 Jul 2022 - 13:05:37 EDT | 06 Jul 2022 - 13:07:26 EDT | 109 | 107 | 1657127137 |
| 402 | 06 Jul 2022 - 13:27:47 EDT | 06 Jul 2022 - 13:29:38 EDT | 111 | 107 | 1657128467 |
| 403 | 06 Jul 2022 - 13:41:16 EDT | 06 Jul 2022 - 13:50:43 EDT | 567 | 567 | 1657129276 |
| 404 | 06 Jul 2022 - 13:47:38 EDT | 06 Jul 2022 - 13:51:25 EDT | 227 | 227 | 1657129658 |
| 405 | 06 Jul 2022 - 13:48:58 EDT | 06 Jul 2022 - 13:52:11 EDT | 193 | 192 | 1657129738 |
| 406 | 06 Jul 2022 - 13:49:13 EDT | 06 Jul 2022 - 13:52:04 EDT | 171 | 170 | 1657129753 |
| 407 | 06 Jul 2022 - 13:56:50 EDT | 06 Jul 2022 - 14:08:03 EDT | 673 | 672 | 1657130210 |
| 409 | 06 Jul 2022 - 14:09:39 EDT | 06 Jul 2022 - 14:12:16 EDT | 157 | 155 | 1657130979 |
| 410 | 06 Jul 2022 - 14:11:46 EDT | 06 Jul 2022 - 14:14:11 EDT | 145 | 144 | 1657131106 |
| 411 | 06 Jul 2022 - 14:13:33 EDT | 06 Jul 2022 - 14:18:59 EDT | 326 | 324 | 1657131213 |
| 412 | 06 Jul 2022 - 14:16:02 EDT | 06 Jul 2022 - 14:18:00 EDT | 118 | 116 | 1657131362 |
| 413 | 06 Jul 2022 - 14:35:09 EDT | 06 Jul 2022 - 14:37:31 EDT | 142 | 141 | 1657132509 |
| 414 | 06 Jul 2022 - 14:38:09 EDT | 06 Jul 2022 - 14:40:11 EDT | 122 | 122 | 1657132689 |
| 415 | 06 Jul 2022 - 14:41:12 EDT | 06 Jul 2022 - 14:44:52 EDT | 220 | 217 | 1657132872 |
| 416 | 06 Jul 2022 - 14:53:50 EDT | 06 Jul 2022 - 14:57:33 EDT | 223 | 222 | 1657133630 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 378 | 1657042890 | 1 | 5 | 0 | | Term |
| 379 | 1657044144 | 1 | 5 | 0 | | Term |
| 380 | 1657044403 | 1 | 5 | 0 | | Term |
| 381 | 1657117086 | 1 | 5 | 0 | | Term |
| 382 | 1657120116 | 1 | 5 | 0 | | Term |
| 383 | 1657120409 | 1 | 5 | 0 | | Term |
| 384 | 1657120543 | 1 | 5 | 0 | | Term |
| 385 | 1657120677 | 1 | 5 | 0 | | Term |
| 386 | 1657122389 | 1 | 5 | 0 | | Term |
| 388 | 1657122388 | 1 | 5 | 0 | | Term |
| 389 | 1657122557 | 1 | 5 | 0 | | Term |
| 390 | 1657123598 | 1 | 5 | 0 | | Term |
| 391 | 1657124225 | 1 | 5 | 0 | | Term |
| 392 | 1657124529 | 1 | 5 | 0 | | Term |
| 394 | 1657125160 | 1 | 5 | 0 | | Term |
| 395 | 1657124900 | 1 | 5 | 0 | | Term |
| 397 | 1657125975 | 1 | 5 | 0 | | Term |
| 399 | 1657127052 | 1 | 5 | 0 | | Term |
| 400 | 1657127246 | 1 | 5 | 0 | | Term |
| 402 | 1657128578 | 1 | 5 | 0 | | Term |
| 403 | 1657129843 | 1 | 5 | 0 | | Term |
| 404 | 1657129885 | 1 | 5 | 0 | | Term |
| 405 | 1657129931 | 1 | 5 | 0 | | Term |
| 406 | 1657129924 | 1 | 5 | 0 | | Term |
| 407 | 1657130883 | 1 | 5 | 0 | | Term |
| 409 | 1657131136 | 1 | 5 | 0 | | Term |
| 410 | 1657131251 | 1 | 5 | 0 | | Term |
| 411 | 1657131539 | 1 | 5 | 0 | | Term |
| 412 | 1657131480 | 1 | 5 | 0 | | Term |
| 413 | 1657132651 | 1 | 5 | 0 | | Term |
| 414 | 1657132811 | 1 | 5 | 0 | | Term |
| 415 | 1657133092 | 1 | 5 | 0 | | Term |
| 416 | 1657133853 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 378 | 1 | 414 | 1788192782 | 1 | 1 | 3 |
| 379 | 1 | 414 | 1788219399 | 1 | 1 | 1 |
| 380 | 1 | 2560 | 1788221599 | 3 | 1 | 1 |
| 381 | 1 | 1519 | 1788945710 | 1 | 1 | 1 |
| 382 | 1 | 390 | 1789000944 | 3 | 1 | 2 |
| 383 | 1 | 360 | 1789004437 | 1 | 1 | 1 |
| 384 | 1 | 375 | 1789008335 | 2 | 1 | 2 |
| 385 | 1 | 384 | 1789010111 | 2 | 1 | 3 |
| 386 | 1 | 390 | 1789029910 | 1 | 1 | 2 |
| 388 | 1 | 1279 | 1789038733 | 3 | 1 | 3 |
| 389 | 1 | 872 | 1789031050 | 2 | 1 | 2 |
| 390 | 1 | 622 | 1789037238 | 3 | 1 | 1 |
| 391 | 1 | 800 | 1789071074 | 3 | 1 | 3 |
| 392 | 1 | 1440 | 1789076782 | 2 | 1 | 3 |
| 394 | 1 | 1440 | 1789044633 | 3 | 2 | 3 |
| 395 | 1 | 1440 | 1789075731 | 3 | 1 | 3 |
| 397 | 1 | 1385 | 1789102677 | 1 | 1 | 2 |
| 399 | 1 | 360 | 1789107941 | 3 | 1 | 2 |
| 400 | 1 | 1082 | 1789124710 | 3 | 1 | 3 |
| 402 | 1 | 1080 | 1789142981 | 3 | 1 | 3 |
| 403 | 1 | 414 | 1789149328 | 3 | 1 | 3 |
| 404 | 1 | 1583 | 1789163799 | 1 | 1 | 1 |
| 405 | 1 | 360 | 1789164526 | 1 | 1 | 3 |
| 406 | 1 | 1583 | 1789164847 | 3 | 1 | 2 |
| 407 | 1 | 1263 | 1789172217 | 1 | 1 | 1 |
| 409 | 1 | 1519 | 1789185620 | 2 | 1 | 3 |
| 410 | 1 | 412 | 1789187157 | 3 | 1 | 3 |
| 411 | 1 | 1440 | 1789189910 | 1 | 1 | 1 |
| 412 | 1 | 1583 | 1789190919 | 1 | 1 | 1 |
| 413 | 1 | 412 | 1789207930 | 3 | 1 | 1 |
| 414 | 1 | 1440 | 1789212032 | 3 | 1 | 2 |
| 415 | 1 | 1263 | 1789213095 | 3 | 2 | 1 |
| 416 | 1 | 750 | 1789222374 | 1 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 378 | 1 | 3 | 1 | 1 | 1 | 1 |
| 379 | 2 | 1 | 1 | 3 | 2 | 1 |
| 380 | 2 | 3 | 2 | 2 | 2 | 3 |
| 381 | 1 | 1 | 1 | 2 | 1 | 2 |
| 382 | 1 | 3 | 1 | 2 | 1 | 3 |
| 383 | 1 | 1 | 1 | 3 | 1 | 2 |
| 384 | 1 | 2 | 1 | 1 | 1 | 2 |
| 385 | 1 | 3 | 1 | 2 | 1 | 2 |
| 386 | 1 | 2 | 1 | 1 | 1 | 1 |
| 388 | 1 | 2 | 1 | 2 | 1 | 2 |
| 389 | 1 | 3 | 1 | 3 | 2 | 2 |
| 390 | 1 | 1 | 1 | 1 | 2 | 3 |
| 391 | 1 | 2 | 1 | 1 | 1 | 2 |
| 392 | 1 | 1 | 1 | 1 | 1 | 3 |
| 394 | 2 | 2 | 2 | 2 | 1 | 3 |
| 395 | 1 | 2 | 1 | 2 | 1 | 3 |
| 397 | 1 | 2 | 1 | 1 | 1 | 3 |
| 399 | 1 | 2 | 1 | 2 | 1 | 1 |
| 400 | 1 | 1 | 1 | 3 | 1 | 1 |
| 402 | 1 | 3 | 2 | 3 | 2 | 3 |
| 403 | 1 | 1 | 1 | 1 | 2 | 3 |
| 404 | 2 | 3 | 1 | 1 | 1 | 2 |
| 405 | 1 | 2 | 1 | 2 | 1 | 3 |
| 406 | 1 | 2 | 1 | 2 | 1 | 1 |
| 407 | 1 | 1 | 1 | 1 | 1 | 2 |
| 409 | 1 | 3 | 1 | 1 | 1 | 2 |
| 410 | 1 | 1 | 1 | 3 | 1 | 1 |
| 411 | 1 | 3 | 1 | 3 | 1 | 2 |
| 412 | 2 | 3 | 2 | 1 | 2 | 3 |
| 413 | 1 | 2 | 1 | 3 | 2 | 3 |
| 414 | 1 | 2 | 1 | 2 | 1 | 2 |
| 415 | 1 | 3 | 1 | 2 | 1 | 1 |
| 416 | 1 | 3 | 1 | 1 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 378 | 1 | 2 | 1 | 2 | 1 | 3 |
| 379 | 1 | 3 | 1 | 3 | 1 | 1 |
| 380 | 1 | 2 | 2 | 2 | 2 | 3 |
| 381 | 1 | 2 | 1 | 2 | 1 | 3 |
| 382 | 1 | 3 | 1 | 3 | 1 | 3 |
| 383 | 1 | 3 | 1 | 3 | 1 | 1 |
| 384 | 1 | 3 | 1 | 2 | 1 | 1 |
| 385 | 1 | 1 | 1 | 2 | 1 | 3 |
| 386 | 1 | 2 | 1 | 1 | 1 | 2 |
| 388 | 1 | 1 | 1 | 1 | 2 | 3 |
| 389 | 1 | 2 | 2 | 3 | 1 | 2 |
| 390 | 2 | 1 | 2 | 3 | 1 | 3 |
| 391 | 1 | 3 | 1 | 2 | 1 | 1 |
| 392 | 1 | 3 | 1 | 2 | 1 | 3 |
| 394 | 1 | 3 | 1 | 3 | 1 | 3 |
| 395 | 1 | 2 | 1 | 2 | 1 | 3 |
| 397 | 1 | 1 | 1 | 2 | 1 | 1 |
| 399 | 1 | 2 | 1 | 3 | 1 | 2 |
| 400 | 1 | 1 | 1 | 3 | 1 | 2 |
| 402 | 2 | 3 | 2 | 2 | 1 | 2 |
| 403 | 2 | 2 | 2 | 2 | 1 | 2 |
| 404 | 2 | 2 | 2 | 3 | 1 | 2 |
| 405 | 1 | 3 | 1 | 2 | 1 | 1 |
| 406 | 1 | 3 | 1 | 3 | 1 | 2 |
| 407 | 1 | 3 | 1 | 2 | 1 | 2 |
| 409 | 1 | 3 | 1 | 3 | 1 | 1 |
| 410 | 1 | 3 | 1 | 3 | 1 | 2 |
| 411 | 2 | 2 | 2 | 2 | 2 | 2 |
| 412 | 1 | 2 | 1 | 1 | 2 | 3 |
| 413 | 2 | 3 | 2 | 3 | 2 | 3 |
| 414 | 1 | 3 | 1 | 2 | 1 | 2 |
| 415 | 1 | 3 | 2 | 3 | 1 | 3 |
| 416 | 1 | 3 | 1 | 3 | 1 | 3 |

**N-75**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 378 | 1 | 3 | 1 | 1 | 1 | 1 |
| 379 | 1 | 1 | 2 | 3 | 1 | 1 |
| 380 | 2 | 2 | 1 | 1 | 2 | 2 |
| 381 | 2 | 1 | 2 | 2 | 1 | 1 |
| 382 | 1 | 1 | 1 | 2 | 1 | 2 |
| 383 | 1 | 3 | 1 | 2 | 1 | 3 |
| 384 | 1 | 2 | 1 | 1 | 1 | 3 |
| 385 | 1 | 3 | 1 | 1 | 1 | 1 |
| 386 | 1 | 2 | 1 | 3 | 1 | 3 |
| 388 | 1 | 2 | 1 | 3 | 1 | 2 |
| 389 | 1 | 2 | 1 | 3 | 1 | 1 |
| 390 | 2 | 2 | 2 | 2 | 2 | 2 |
| 391 | 1 | 3 | 1 | 1 | 1 | 1 |
| 392 | 2 | 2 | 2 | 3 | 1 | 3 |
| 394 | 2 | 3 | 2 | 3 | 1 | 3 |
| 395 | 1 | 1 | 1 | 3 | 1 | 2 |
| 397 | 1 | 3 | 1 | 3 | 1 | 2 |
| 399 | 1 | 2 | 1 | 1 | 1 | 1 |
| 400 | 1 | 2 | 1 | 2 | 1 | 2 |
| 402 | 1 | 3 | 1 | 3 | 1 | 3 |
| 403 | 1 | 1 | 1 | 3 | 1 | 3 |
| 404 | 1 | 2 | 2 | 1 | 1 | 2 |
| 405 | 1 | 2 | 1 | 1 | 1 | 1 |
| 406 | 1 | 2 | 1 | 2 | 1 | 1 |
| 407 | 1 | 3 | 1 | 1 | 1 | 1 |
| 409 | 1 | 3 | 1 | 1 | 1 | 2 |
| 410 | 1 | 3 | 1 | 3 | 1 | 1 |
| 411 | 1 | 1 | 2 | 3 | 2 | 3 |
| 412 | 2 | 1 | 1 | 3 | 1 | 2 |
| 413 | 1 | 3 | 1 | 2 | 1 | 1 |
| 414 | 1 | 3 | 1 | 3 | 1 | 1 |
| 415 | 2 | 2 | 2 | 2 | 1 | 1 |
| 416 | 1 | 2 | 1 | 2 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 378 | 1 | 1 | 1 | 78 | CBC1_1651757381_6 |
| 379 | 1 | 2 | 1 | 79 | CBC1_1651757381_6 |
| 380 | 1 | 3 | 1 | 80 | CBC1_1651757381_6 |
| 381 | 1 | 3 | 1 | 81 | CBC1_1651757381_6 |
| 382 | 1 | 3 | 1 | 82 | CBC1_1651757381_6 |
| 383 | 1 | 3 | 1 | 83 | CBC1_1651757381_6 |
| 384 | 1 | 3 | 1 | 84 | CBC1_1651757381_6 |
| 385 | 1 | 3 | 1 | 85 | CBC1_1651757381_6 |
| 386 | 1 | 3 | 1 | 86 | CBC1_1651757381_6 |
| 388 | 2 | 2 | 1 | 88 | CBC1_1651757381_6 |
| 389 | 1 | 2 | 1 | 89 | CBC1_1651757381_6 |
| 390 | 2 | 1 | 2 | 90 | CBC1_1651757381_6 |
| 391 | 1 | 3 | 1 | 91 | CBC1_1651757381_6 |
| 392 | 2 | 2 | 1 | 92 | CBC1_1651757381_6 |
| 394 | 1 | 1 | 2 | 94 | CBC1_1651757381_6 |
| 395 | 1 | 2 | 1 | 95 | CBC1_1651757381_6 |
| 397 | 1 | 3 | 1 | 97 | CBC1_1651757381_6 |
| 399 | 1 | 2 | 1 | 99 | CBC1_1651757381_6 |
| 400 | 1 | 3 | 1 | 100 | CBC1_1651757381_6 |
| 402 | 1 | 3 | 2 | 102 | CBC1_1651757381_6 |
| 403 | 2 | 3 | 2 | 103 | CBC1_1651757381_6 |
| 404 | 1 | 1 | 2 | 104 | CBC1_1651757381_6 |
| 405 | 1 | 1 | 1 | 105 | CBC1_1651757381_6 |
| 406 | 1 | 2 | 1 | 106 | CBC1_1651757381_6 |
| 407 | 1 | 3 | 1 | 107 | CBC1_1651757381_6 |
| 409 | 1 | 3 | 1 | 109 | CBC1_1651757381_6 |
| 410 | 1 | 2 | 1 | 110 | CBC1_1651757381_6 |
| 411 | 2 | 3 | 2 | 111 | CBC1_1651757381_6 |
| 412 | 1 | 3 | 2 | 112 | CBC1_1651757381_6 |
| 413 | 1 | 1 | 2 | 113 | CBC1_1651757381_6 |
| 414 | 1 | 3 | 1 | 114 | CBC1_1651757381_6 |
| 415 | 1 | 2 | 2 | 115 | CBC1_1651757381_6 |
| 416 | 1 | 2 | 2 | 116 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 417 | 06 Jul 2022 - 14:55:26 EDT | 06 Jul 2022 - 14:58:38 EDT | 192 | 191 | 1657133726 |
| 418 | 06 Jul 2022 - 15:01:57 EDT | 06 Jul 2022 - 15:25:06 EDT | 1389 | 1418 | 1657134117 |
| 419 | 06 Jul 2022 - 15:05:19 EDT | 06 Jul 2022 - 15:08:00 EDT | 161 | 161 | 1657134319 |
| 420 | 06 Jul 2022 - 15:08:30 EDT | 06 Jul 2022 - 15:10:32 EDT | 122 | 122 | 1657134510 |
| 421 | 06 Jul 2022 - 15:13:21 EDT | 06 Jul 2022 - 15:22:12 EDT | 531 | 529 | 1657134801 |
| 422 | 06 Jul 2022 - 15:18:47 EDT | 06 Jul 2022 - 15:28:15 EDT | 568 | 568 | 1657135127 |
| 423 | 06 Jul 2022 - 15:20:09 EDT | 06 Jul 2022 - 15:32:31 EDT | 742 | 742 | 1657135209 |
| 424 | 06 Jul 2022 - 15:20:17 EDT | 06 Jul 2022 - 15:23:46 EDT | 209 | 208 | 1657135217 |
| 426 | 06 Jul 2022 - 16:07:47 EDT | 06 Jul 2022 - 16:09:21 EDT | 94 | 92 | 1657138067 |
| 427 | 06 Jul 2022 - 16:34:15 EDT | 06 Jul 2022 - 16:43:29 EDT | 554 | 553 | 1657139655 |
| 428 | 06 Jul 2022 - 16:43:39 EDT | 06 Jul 2022 - 16:48:43 EDT | 304 | 303 | 1657140219 |
| 429 | 06 Jul 2022 - 16:46:55 EDT | 06 Jul 2022 - 16:55:10 EDT | 495 | 494 | 1657140415 |
| 430 | 06 Jul 2022 - 16:52:16 EDT | 06 Jul 2022 - 16:56:37 EDT | 261 | 259 | 1657140736 |
| 432 | 06 Jul 2022 - 17:01:10 EDT | 06 Jul 2022 - 17:13:13 EDT | 723 | 721 | 1657141270 |
| 433 | 06 Jul 2022 - 17:03:08 EDT | 06 Jul 2022 - 17:05:34 EDT | 146 | 144 | 1657141388 |
| 434 | 06 Jul 2022 - 17:22:16 EDT | 06 Jul 2022 - 17:35:28 EDT | 792 | 790 | 1657142536 |
| 435 | 06 Jul 2022 - 17:22:48 EDT | 06 Jul 2022 - 17:24:16 EDT | 88 | 88 | 1657142568 |
| 436 | 06 Jul 2022 - 17:43:38 EDT | 06 Jul 2022 - 17:48:32 EDT | 294 | 292 | 1657143818 |
| 437 | 06 Jul 2022 - 17:45:31 EDT | 06 Jul 2022 - 17:49:23 EDT | 232 | 232 | 1657143931 |
| 438 | 06 Jul 2022 - 17:49:03 EDT | 06 Jul 2022 - 17:51:43 EDT | 160 | 158 | 1657144143 |
| 439 | 06 Jul 2022 - 18:25:44 EDT | 06 Jul 2022 - 18:33:01 EDT | 437 | 434 | 1657146344 |
| 440 | 06 Jul 2022 - 18:28:45 EDT | 06 Jul 2022 - 18:32:56 EDT | 251 | 251 | 1657146525 |
| 441 | 06 Jul 2022 - 18:40:24 EDT | 06 Jul 2022 - 18:42:27 EDT | 123 | 123 | 1657147224 |
| 442 | 06 Jul 2022 - 19:08:22 EDT | 06 Jul 2022 - 19:12:41 EDT | 259 | 258 | 1657148902 |
| 444 | 06 Jul 2022 - 19:35:25 EDT | 06 Jul 2022 - 19:37:20 EDT | 115 | 114 | 1657150525 |
| 445 | 06 Jul 2022 - 19:44:33 EDT | 06 Jul 2022 - 19:49:30 EDT | 297 | 297 | 1657151073 |
| 446 | 06 Jul 2022 - 21:25:49 EDT | 06 Jul 2022 - 21:28:18 EDT | 149 | 149 | 1657157149 |
| 447 | 06 Jul 2022 - 21:38:11 EDT | 06 Jul 2022 - 21:47:05 EDT | 534 | 533 | 1657157891 |
| 448 | 06 Jul 2022 - 21:45:53 EDT | 06 Jul 2022 - 21:51:29 EDT | 336 | 335 | 1657158353 |
| 449 | 06 Jul 2022 - 22:00:22 EDT | 06 Jul 2022 - 22:03:10 EDT | 168 | 166 | 1657159222 |
| 450 | 06 Jul 2022 - 22:03:09 EDT | 06 Jul 2022 - 22:07:10 EDT | 241 | 239 | 1657159389 |
| 451 | 06 Jul 2022 - 23:39:35 EDT | 06 Jul 2022 - 23:44:43 EDT | 308 | 307 | 1657165175 |
| 452 | 07 Jul 2022 - 00:26:51 EDT | 07 Jul 2022 - 00:28:43 EDT | 112 | 109 | 1657168011 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 417 | 1657133918 | 1 | 5 | 0 | | Term |
| 418 | 1657135506 | 1 | 5 | 0 | | Term |
| 419 | 1657134480 | 1 | 5 | 0 | | Term |
| 420 | 1657134632 | 1 | 5 | 0 | | Term |
| 421 | 1657135332 | 1 | 5 | 0 | | Term |
| 422 | 1657135695 | 1 | 5 | 0 | | Term |
| 423 | 1657135951 | 1 | 5 | 0 | | Term |
| 424 | 1657135426 | 1 | 5 | 0 | | Term |
| 426 | 1657138161 | 1 | 5 | 0 | | Term |
| 427 | 1657140209 | 1 | 5 | 0 | | Term |
| 428 | 1657140523 | 1 | 5 | 0 | | Term |
| 429 | 1657140910 | 1 | 5 | 0 | | Term |
| 430 | 1657140997 | 1 | 5 | 0 | | Term |
| 432 | 1657141993 | 1 | 5 | 0 | | Term |
| 433 | 1657141534 | 1 | 5 | 0 | | Term |
| 434 | 1657143328 | 1 | 5 | 0 | | Term |
| 435 | 1657142656 | 1 | 5 | 0 | | Term |
| 436 | 1657144112 | 1 | 5 | 0 | | Term |
| 437 | 1657144163 | 1 | 5 | 0 | | Term |
| 438 | 1657144303 | 1 | 5 | 0 | | Term |
| 439 | 1657146781 | 1 | 5 | 0 | | Term |
| 440 | 1657146776 | 1 | 5 | 0 | | Term |
| 441 | 1657147347 | 1 | 5 | 0 | | Term |
| 442 | 1657149161 | 1 | 5 | 0 | | Term |
| 444 | 1657150640 | 1 | 5 | 0 | | Term |
| 445 | 1657151370 | 1 | 5 | 0 | | Term |
| 446 | 1657157298 | 1 | 5 | 0 | | Term |
| 447 | 1657158425 | 1 | 5 | 0 | | Term |
| 448 | 1657158689 | 1 | 5 | 0 | | Term |
| 449 | 1657159390 | 1 | 5 | 0 | | Term |
| 450 | 1657159630 | 1 | 5 | 0 | | Term |
| 451 | 1657165483 | 1 | 5 | 0 | | Term |
| 452 | 1657168123 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 417 | 1 | 412 | 1789227954 | 2 | 1 | 3 |
| 418 | 1 | 600 | 1789222618 | 2 | 1 | 2 |
| 419 | 1 | 1519 | 1789236842 | 1 | 1 | 2 |
| 420 | 1 | 888 | 1789240576 | 2 | 1 | 3 |
| 421 | 1 | 1263 | 1789240202 | 3 | 1 | 3 |
| 422 | 1 | 779 | 1789243038 | 2 | 1 | 1 |
| 423 | 1 | 320 | 1789246545 | 3 | 1 | 3 |
| 424 | 1 | 592 | 1789249014 | 2 | 1 | 2 |
| 426 | 1 | 1349 | 1789289111 | 3 | 1 | 2 |
| 427 | 1 | 1324 | 1789314086 | 2 | 1 | 1 |
| 428 | 1 | 1324 | 1789324745 | 3 | 1 | 2 |
| 429 | 1 | 1253 | 1789318888 | 2 | 2 | 1 |
| 430 | 1 | 384 | 1789330455 | 1 | 2 | 2 |
| 432 | 1 | 674 | 1789333431 | 2 | 1 | 1 |
| 433 | 1 | 360 | 1789341554 | 3 | 1 | 2 |
| 434 | 1 | 732 | 1789351396 | 2 | 2 | 2 |
| 435 | 1 | 1333 | 1789336382 | 3 | 1 | 1 |
| 436 | 1 | 390 | 1789371975 | 1 | 1 | 3 |
| 437 | 1 | 375 | 1789372104 | 2 | 1 | 2 |
| 438 | 1 | 1112 | 1789359690 | 3 | 1 | 1 |
| 439 | 1 | 667 | 1789401721 | 1 | 1 | 3 |
| 440 | 1 | 1903 | 1789409120 | 3 | 1 | 3 |
| 441 | 1 | 1519 | 1789416156 | 3 | 1 | 2 |
| 442 | 1 | 1519 | 1789407359 | 3 | 1 | 3 |
| 444 | 1 | 1349 | 1789450904 | 1 | 1 | 1 |
| 445 | 1 | 800 | 1789458626 | 1 | 1 | 3 |
| 446 | 1 | 412 | 1789523930 | 1 | 1 | 1 |
| 447 | 1 | 875 | 1789528537 | 2 | 2 | 3 |
| 448 | 1 | 375 | 1789532199 | 3 | 1 | 3 |
| 449 | 1 | 1212 | 1789542962 | 2 | 1 | 2 |
| 450 | 1 | 384 | 1789545249 | 3 | 1 | 3 |
| 451 | 1 | 2560 | 1789593669 | 2 | 1 | 3 |
| 452 | 1 | 390 | 1789613467 | 2 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 417 | 2 | 2 | 1 | 1 | 2 | 1 |
| 418 | 1 | 2 | 1 | 1 | 1 | 2 |
| 419 | 1 | 2 | 1 | 2 | 1 | 2 |
| 420 | 1 | 1 | 1 | 2 | 1 | 1 |
| 421 | 1 | 3 | 1 | 1 | 1 | 1 |
| 422 | 2 | 2 | 2 | 2 | 1 | 3 |
| 423 | 1 | 2 | 1 | 1 | 1 | 1 |
| 424 | 1 | 1 | 2 | 1 | 1 | 3 |
| 426 | 1 | 3 | 1 | 1 | 1 | 3 |
| 427 | 1 | 2 | 1 | 2 | 1 | 2 |
| 428 | 1 | 3 | 1 | 2 | 1 | 1 |
| 429 | 2 | 3 | 2 | 3 | 2 | 2 |
| 430 | 1 | 3 | 2 | 1 | 1 | 3 |
| 432 | 1 | 3 | 1 | 2 | 1 | 3 |
| 433 | 2 | 3 | 1 | 3 | 1 | 1 |
| 434 | 1 | 1 | 2 | 1 | 1 | 1 |
| 435 | 1 | 3 | 1 | 2 | 1 | 2 |
| 436 | 1 | 1 | 1 | 1 | 1 | 2 |
| 437 | 1 | 3 | 1 | 2 | 1 | 1 |
| 438 | 1 | 1 | 1 | 3 | 1 | 3 |
| 439 | 1 | 1 | 1 | 1 | 1 | 2 |
| 440 | 1 | 2 | 1 | 3 | 1 | 2 |
| 441 | 2 | 1 | 1 | 2 | 1 | 1 |
| 442 | 1 | 3 | 1 | 1 | 1 | 1 |
| 444 | 1 | 2 | 1 | 2 | 2 | 3 |
| 445 | 1 | 3 | 1 | 1 | 1 | 2 |
| 446 | 1 | 3 | 2 | 3 | 1 | 2 |
| 447 | 2 | 1 | 2 | 1 | 2 | 1 |
| 448 | 1 | 2 | 1 | 1 | 1 | 2 |
| 449 | 1 | 1 | 1 | 3 | 2 | 2 |
| 450 | 1 | 3 | 2 | 2 | 1 | 3 |
| 451 | 1 | 1 | 1 | 3 | 1 | 3 |
| 452 | 1 | 2 | 1 | 2 | 1 | 1 |

**N-81**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 417 | 2 | 2 | 2 | 1 | 2 | 1 |
| 418 | 1 | 3 | 1 | 2 | 1 | 1 |
| 419 | 1 | 2 | 1 | 3 | 1 | 1 |
| 420 | 1 | 2 | 1 | 2 | 1 | 2 |
| 421 | 1 | 2 | 1 | 1 | 1 | 2 |
| 422 | 1 | 3 | 1 | 2 | 1 | 2 |
| 423 | 1 | 1 | 1 | 1 | 1 | 2 |
| 424 | 1 | 2 | 1 | 1 | 2 | 1 |
| 426 | 1 | 1 | 1 | 2 | 1 | 2 |
| 427 | 1 | 2 | 1 | 3 | 1 | 3 |
| 428 | 1 | 1 | 1 | 2 | 1 | 2 |
| 429 | 2 | 1 | 2 | 2 | 2 | 2 |
| 430 | 1 | 3 | 1 | 3 | 2 | 1 |
| 432 | 1 | 2 | 1 | 1 | 1 | 1 |
| 433 | 2 | 1 | 1 | 2 | 1 | 1 |
| 434 | 2 | 1 | 1 | 1 | 2 | 1 |
| 435 | 1 | 2 | 1 | 1 | 1 | 2 |
| 436 | 1 | 3 | 1 | 3 | 1 | 3 |
| 437 | 1 | 2 | 1 | 2 | 1 | 1 |
| 438 | 1 | 1 | 1 | 2 | 1 | 2 |
| 439 | 1 | 1 | 1 | 3 | 1 | 3 |
| 440 | 1 | 3 | 1 | 2 | 1 | 2 |
| 441 | 1 | 2 | 1 | 2 | 1 | 1 |
| 442 | 1 | 1 | 1 | 3 | 2 | 1 |
| 444 | 1 | 3 | 1 | 2 | 2 | 1 |
| 445 | 1 | 3 | 1 | 3 | 1 | 1 |
| 446 | 1 | 3 | 1 | 1 | 1 | 1 |
| 447 | 2 | 3 | 2 | 2 | 2 | 3 |
| 448 | 1 | 3 | 1 | 1 | 1 | 3 |
| 449 | 2 | 3 | 1 | 1 | 1 | 2 |
| 450 | 2 | 1 | 1 | 2 | 1 | 3 |
| 451 | 1 | 3 | 2 | 3 | 2 | 1 |
| 452 | 1 | 2 | 1 | 3 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 417 | 1 | 3 | 2 | 1 | 2 | 2 |
| 418 | 1 | 1 | 1 | 1 | 1 | 2 |
| 419 | 1 | 2 | 1 | 2 | 1 | 2 |
| 420 | 1 | 1 | 1 | 2 | 1 | 1 |
| 421 | 1 | 2 | 1 | 2 | 1 | 1 |
| 422 | 1 | 2 | 1 | 3 | 1 | 1 |
| 423 | 1 | 2 | 1 | 3 | 1 | 1 |
| 424 | 1 | 3 | 1 | 2 | 1 | 3 |
| 426 | 1 | 2 | 1 | 2 | 1 | 2 |
| 427 | 1 | 2 | 1 | 3 | 1 | 1 |
| 428 | 1 | 1 | 1 | 3 | 2 | 2 |
| 429 | 1 | 3 | 2 | 1 | 1 | 1 |
| 430 | 2 | 3 | 1 | 2 | 2 | 1 |
| 432 | 1 | 3 | 1 | 1 | 1 | 1 |
| 433 | 2 | 1 | 1 | 1 | 2 | 2 |
| 434 | 1 | 3 | 1 | 3 | 1 | 1 |
| 435 | 1 | 2 | 1 | 1 | 1 | 1 |
| 436 | 1 | 3 | 1 | 3 | 1 | 3 |
| 437 | 2 | 2 | 1 | 2 | 1 | 2 |
| 438 | 1 | 1 | 1 | 2 | 1 | 2 |
| 439 | 1 | 3 | 2 | 1 | 1 | 1 |
| 440 | 1 | 1 | 2 | 2 | 1 | 3 |
| 441 | 1 | 1 | 1 | 2 | 1 | 1 |
| 442 | 2 | 1 | 1 | 2 | 1 | 2 |
| 444 | 1 | 1 | 2 | 3 | 1 | 3 |
| 445 | 1 | 3 | 1 | 3 | 1 | 3 |
| 446 | 1 | 3 | 1 | 3 | 2 | 2 |
| 447 | 2 | 1 | 2 | 1 | 2 | 1 |
| 448 | 1 | 2 | 1 | 1 | 1 | 3 |
| 449 | 1 | 3 | 1 | 1 | 1 | 2 |
| 450 | 1 | 1 | 1 | 2 | 1 | 3 |
| 451 | 2 | 1 | 1 | 2 | 1 | 2 |
| 452 | 1 | 1 | 1 | 3 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 417 | 2 | 1 | 2 | 117 | CBC1_1651757381_6 |
| 418 | 1 | 3 | 1 | 118 | CBC1_1651757381_6 |
| 419 | 1 | 1 | 1 | 119 | CBC1_1651757381_6 |
| 420 | 1 | 1 | 1 | 120 | CBC1_1651757381_6 |
| 421 | 1 | 2 | 1 | 121 | CBC1_1651757381_6 |
| 422 | 1 | 1 | 1 | 122 | CBC1_1651757381_6 |
| 423 | 1 | 1 | 1 | 123 | CBC1_1651757381_6 |
| 424 | 1 | 3 | 1 | 124 | CBC1_1651757381_6 |
| 426 | 1 | 3 | 1 | 126 | CBC1_1651757381_6 |
| 427 | 1 | 2 | 1 | 127 | CBC1_1651757381_6 |
| 428 | 1 | 1 | 1 | 128 | CBC1_1651757381_6 |
| 429 | 2 | 2 | 2 | 129 | CBC1_1651757381_6 |
| 430 | 1 | 2 | 1 | 130 | CBC1_1651757381_6 |
| 432 | 1 | 2 | 1 | 132 | CBC1_1651757381_6 |
| 433 | 2 | 1 | 1 | 133 | CBC1_1651757381_6 |
| 434 | 2 | 1 | 1 | 134 | CBC1_1651757381_6 |
| 435 | 1 | 2 | 1 | 135 | CBC1_1651757381_6 |
| 436 | 1 | 3 | 1 | 136 | CBC1_1651757381_6 |
| 437 | 1 | 3 | 1 | 137 | CBC1_1651757381_6 |
| 438 | 1 | 2 | 1 | 138 | CBC1_1651757381_6 |
| 439 | 2 | 1 | 1 | 139 | CBC1_1651757381_6 |
| 440 | 1 | 2 | 1 | 140 | CBC1_1651757381_6 |
| 441 | 1 | 2 | 1 | 141 | CBC1_1651757381_6 |
| 442 | 2 | 1 | 1 | 142 | CBC1_1651757381_6 |
| 444 | 2 | 3 | 1 | 144 | CBC1_1651757381_6 |
| 445 | 1 | 2 | 1 | 145 | CBC1_1651757381_6 |
| 446 | 1 | 2 | 2 | 146 | CBC1_1651757381_6 |
| 447 | 2 | 3 | 2 | 147 | CBC1_1651757381_6 |
| 448 | 1 | 1 | 1 | 148 | CBC1_1651757381_6 |
| 449 | 2 | 1 | 2 | 149 | CBC1_1651757381_6 |
| 450 | 2 | 2 | 1 | 150 | CBC1_1651757381_6 |
| 451 | 1 | 3 | 1 | 151 | CBC1_1651757381_6 |
| 452 | 1 | 3 | 1 | 152 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 453 | 07 Jul 2022 - 00:38:10 EDT | 07 Jul 2022 - 00:40:17 EDT | 127 | 126 | 1657168690 |
| 454 | 07 Jul 2022 - 12:00:39 EDT | 07 Jul 2022 - 12:03:30 EDT | 171 | 170 | 1657209639 |
| 455 | 07 Jul 2022 - 12:20:14 EDT | 07 Jul 2022 - 12:31:14 EDT | 660 | 657 | 1657210814 |
| 456 | 07 Jul 2022 - 12:28:19 EDT | 07 Jul 2022 - 12:34:27 EDT | 368 | 367 | 1657211299 |
| 457 | 07 Jul 2022 - 13:00:46 EDT | 07 Jul 2022 - 13:08:29 EDT | 463 | 462 | 1657213246 |
| 458 | 07 Jul 2022 - 13:04:00 EDT | 07 Jul 2022 - 13:18:09 EDT | 849 | 847 | 1657213440 |
| 460 | 07 Jul 2022 - 13:23:12 EDT | 07 Jul 2022 - 13:31:57 EDT | 525 | 523 | 1657214592 |
| 461 | 07 Jul 2022 - 13:25:22 EDT | 07 Jul 2022 - 13:36:46 EDT | 684 | 683 | 1657214722 |
| 462 | 07 Jul 2022 - 13:33:52 EDT | 07 Jul 2022 - 13:37:45 EDT | 233 | 232 | 1657215232 |
| 463 | 07 Jul 2022 - 13:41:52 EDT | 07 Jul 2022 - 13:46:04 EDT | 252 | 252 | 1657215712 |
| 464 | 07 Jul 2022 - 13:43:21 EDT | 07 Jul 2022 - 13:45:07 EDT | 106 | 105 | 1657215801 |
| 465 | 07 Jul 2022 - 13:49:39 EDT | 07 Jul 2022 - 13:57:25 EDT | 466 | 465 | 1657216179 |
| 466 | 07 Jul 2022 - 14:10:57 EDT | 07 Jul 2022 - 14:19:10 EDT | 493 | 490 | 1657217457 |
| 468 | 07 Jul 2022 - 14:20:47 EDT | 07 Jul 2022 - 14:28:00 EDT | 433 | 433 | 1657218047 |
| 469 | 07 Jul 2022 - 14:23:59 EDT | 07 Jul 2022 - 14:27:43 EDT | 224 | 222 | 1657218239 |
| 470 | 07 Jul 2022 - 14:32:06 EDT | 07 Jul 2022 - 14:42:25 EDT | 619 | 615 | 1657218726 |
| 471 | 07 Jul 2022 - 14:40:52 EDT | 07 Jul 2022 - 14:44:48 EDT | 236 | 236 | 1657219252 |
| 472 | 07 Jul 2022 - 14:46:08 EDT | 07 Jul 2022 - 14:50:58 EDT | 290 | 289 | 1657219568 |
| 473 | 07 Jul 2022 - 15:02:54 EDT | 07 Jul 2022 - 15:07:00 EDT | 246 | 244 | 1657220574 |
| 474 | 07 Jul 2022 - 15:19:09 EDT | 07 Jul 2022 - 15:28:39 EDT | 570 | 569 | 1657221549 |
| 475 | 07 Jul 2022 - 15:36:36 EDT | 07 Jul 2022 - 15:48:54 EDT | 738 | 734 | 1657222596 |
| 477 | 07 Jul 2022 - 16:09:04 EDT | 07 Jul 2022 - 16:11:12 EDT | 128 | 127 | 1657224544 |
| 478 | 07 Jul 2022 - 16:12:29 EDT | 07 Jul 2022 - 16:23:05 EDT | 636 | 636 | 1657224749 |
| 479 | 07 Jul 2022 - 16:17:23 EDT | 07 Jul 2022 - 16:50:43 EDT | 2000 | 2000 | 1657225043 |
| 480 | 07 Jul 2022 - 16:19:04 EDT | 07 Jul 2022 - 16:28:37 EDT | 573 | 573 | 1657225144 |
| 481 | 07 Jul 2022 - 16:19:46 EDT | 07 Jul 2022 - 16:24:14 EDT | 268 | 268 | 1657225186 |
| 482 | 07 Jul 2022 - 16:34:00 EDT | 07 Jul 2022 - 16:38:14 EDT | 254 | 253 | 1657226040 |
| 483 | 07 Jul 2022 - 16:36:57 EDT | 07 Jul 2022 - 16:43:53 EDT | 416 | 415 | 1657226217 |
| 484 | 07 Jul 2022 - 16:43:01 EDT | 07 Jul 2022 - 16:46:03 EDT | 182 | 181 | 1657226581 |
| 486 | 07 Jul 2022 - 16:46:34 EDT | 07 Jul 2022 - 16:50:22 EDT | 228 | 226 | 1657226794 |
| 488 | 07 Jul 2022 - 17:23:00 EDT | 07 Jul 2022 - 17:30:23 EDT | 443 | 440 | 1657228980 |
| 489 | 07 Jul 2022 - 17:23:12 EDT | 07 Jul 2022 - 17:26:08 EDT | 176 | 175 | 1657228992 |
| 490 | 07 Jul 2022 - 17:23:43 EDT | 07 Jul 2022 - 17:25:34 EDT | 111 | 111 | 1657229023 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 453 | 1657168817 | 1 | 5 | 0 | | Term |
| 454 | 1657209810 | 1 | 5 | 0 | | Term |
| 455 | 1657211474 | 1 | 5 | 0 | | Term |
| 456 | 1657211667 | 1 | 5 | 0 | | Term |
| 457 | 1657213709 | 1 | 5 | 0 | | Term |
| 458 | 1657214289 | 1 | 5 | 0 | | Term |
| 460 | 1657215117 | 1 | 5 | 0 | | Term |
| 461 | 1657215406 | 1 | 5 | 0 | | Term |
| 462 | 1657215465 | 1 | 5 | 0 | | Term |
| 463 | 1657215964 | 1 | 5 | 0 | | Term |
| 464 | 1657215907 | 1 | 5 | 0 | | Term |
| 465 | 1657216645 | 1 | 5 | 0 | | Term |
| 466 | 1657217950 | 1 | 5 | 0 | | Term |
| 468 | 1657218480 | 1 | 5 | 0 | | Term |
| 469 | 1657218463 | 1 | 5 | 0 | | Term |
| 470 | 1657219345 | 1 | 5 | 0 | | Term |
| 471 | 1657219488 | 1 | 5 | 0 | | Term |
| 472 | 1657219858 | 1 | 5 | 0 | | Term |
| 473 | 1657220820 | 1 | 5 | 0 | | Term |
| 474 | 1657222119 | 1 | 5 | 0 | | Term |
| 475 | 1657223334 | 1 | 5 | 0 | | Term |
| 477 | 1657224672 | 1 | 5 | 0 | | Term |
| 478 | 1657225385 | 1 | 5 | 0 | | Term |
| 479 | 1657227043 | 1 | 5 | 0 | | Term |
| 480 | 1657225717 | 1 | 5 | 0 | | Term |
| 481 | 1657225454 | 1 | 5 | 0 | | Term |
| 482 | 1657226294 | 1 | 5 | 0 | | Term |
| 483 | 1657226633 | 1 | 5 | 0 | | Term |
| 484 | 1657226763 | 1 | 5 | 0 | | Term |
| 486 | 1657227022 | 1 | 5 | 0 | | Term |
| 488 | 1657229423 | 1 | 5 | 0 | | Term |
| 489 | 1657229168 | 1 | 5 | 0 | | Term |
| 490 | 1657229134 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 453 | 1 | 360 | 1789619032 | 3 | 1 | 3 |
| 454 | 1 | 390 | 1790036429 | 2 | 1 | 2 |
| 455 | 1 | 1517 | 1790039489 | 3 | 1 | 1 |
| 456 | 1 | 1903 | 1790062906 | 1 | 1 | 3 |
| 457 | 1 | 1263 | 1790095918 | 3 | 1 | 3 |
| 458 | 1 | 1241 | 1790075040 | 3 | 1 | 2 |
| 460 | 1 | 1263 | 1790115508 | 1 | 1 | 3 |
| 461 | 1 | 1180 | 1790119154 | 2 | 2 | 1 |
| 462 | 1 | 1263 | 1790129499 | 2 | 2 | 2 |
| 463 | 1 | 360 | 1790136042 | 3 | 1 | 1 |
| 464 | 1 | 1536 | 1790140628 | 2 | 1 | 3 |
| 465 | 1 | 390 | 1790144646 | 3 | 2 | 2 |
| 466 | 1 | 724 | 1790164377 | 2 | 2 | 1 |
| 468 | 1 | 390 | 1790172402 | 1 | 1 | 2 |
| 469 | 1 | 412 | 1790177494 | 3 | 1 | 1 |
| 470 | 1 | 842 | 1790176061 | 1 | 1 | 1 |
| 471 | 1 | 390 | 1790191089 | 2 | 1 | 3 |
| 472 | 1 | 339 | 1790194413 | 3 | 1 | 1 |
| 473 | 1 | 320 | 1790210578 | 1 | 1 | 1 |
| 474 | 1 | 375 | 1790222383 | 1 | 1 | 1 |
| 475 | 1 | 1519 | 1790231032 | 1 | 2 | 2 |
| 477 | 1 | 1903 | 1790268714 | 1 | 1 | 2 |
| 478 | 1 | 412 | 1790260245 | 1 | 1 | 2 |
| 479 | 1 | 1440 | 1790260053 | 2 | 2 | 1 |
| 480 | 1 | 1865 | 1790266729 | 1 | 1 | 3 |
| 481 | 1 | 1519 | 1790279623 | 1 | 1 | 3 |
| 482 | 1 | 838 | 1790290133 | 3 | 1 | 3 |
| 483 | 1 | 1350 | 1790287050 | 2 | 1 | 1 |
| 484 | 1 | 1440 | 1790299614 | 2 | 1 | 1 |
| 486 | 1 | 1349 | 1790301416 | 1 | 1 | 3 |
| 488 | 1 | 750 | 1790332134 | 3 | 1 | 2 |
| 489 | 1 | 1889 | 1790332862 | 2 | 1 | 1 |
| 490 | 1 | 1903 | 1790333129 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 453 | 1 | 3 | 1 | 2 | 1 | 3 |
| 454 | 1 | 2 | 1 | 1 | 1 | 1 |
| 455 | 1 | 2 | 1 | 1 | 2 | 3 |
| 456 | 1 | 2 | 1 | 1 | 1 | 3 |
| 457 | 1 | 2 | 1 | 1 | 2 | 3 |
| 458 | 1 | 2 | 1 | 3 | 1 | 3 |
| 460 | 1 | 2 | 1 | 3 | 1 | 1 |
| 461 | 1 | 2 | 1 | 1 | 1 | 2 |
| 462 | 2 | 2 | 2 | 1 | 2 | 1 |
| 463 | 1 | 2 | 1 | 3 | 1 | 1 |
| 464 | 1 | 3 | 1 | 2 | 2 | 2 |
| 465 | 1 | 2 | 1 | 1 | 1 | 3 |
| 466 | 1 | 3 | 1 | 2 | 1 | 3 |
| 468 | 1 | 2 | 1 | 3 | 1 | 1 |
| 469 | 1 | 2 | 1 | 2 | 1 | 2 |
| 470 | 1 | 3 | 1 | 3 | 1 | 3 |
| 471 | 1 | 1 | 1 | 1 | 1 | 2 |
| 472 | 1 | 3 | 1 | 3 | 1 | 1 |
| 473 | 1 | 1 | 1 | 1 | 1 | 3 |
| 474 | 1 | 1 | 1 | 1 | 1 | 2 |
| 475 | 1 | 2 | 1 | 3 | 1 | 3 |
| 477 | 1 | 2 | 1 | 2 | 1 | 3 |
| 478 | 1 | 3 | 1 | 2 | 1 | 2 |
| 479 | 1 | 2 | 1 | 2 | 2 | 3 |
| 480 | 2 | 3 | 1 | 1 | 1 | 2 |
| 481 | 1 | 3 | 1 | 1 | 1 | 3 |
| 482 | 1 | 1 | 1 | 3 | 1 | 1 |
| 483 | 1 | 1 | 1 | 2 | 1 | 1 |
| 484 | 1 | 2 | 1 | 1 | 1 | 3 |
| 486 | 1 | 1 | 2 | 1 | 1 | 2 |
| 488 | 1 | 2 | 1 | 3 | 2 | 3 |
| 489 | 1 | 1 | 1 | 2 | 1 | 1 |
| 490 | 1 | 1 | 1 | 3 | 1 | 2 |

**N-88**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 453 | 1 | 2 | 1 | 2 | 1 | 2 |
| 454 | 1 | 1 | 1 | 2 | 1 | 1 |
| 455 | 1 | 2 | 1 | 1 | 1 | 2 |
| 456 | 1 | 1 | 1 | 2 | 1 | 3 |
| 457 | 1 | 2 | 2 | 2 | 1 | 2 |
| 458 | 1 | 2 | 1 | 3 | 1 | 3 |
| 460 | 1 | 2 | 1 | 3 | 1 | 3 |
| 461 | 2 | 3 | 1 | 3 | 1 | 3 |
| 462 | 2 | 3 | 2 | 3 | 2 | 1 |
| 463 | 1 | 3 | 1 | 3 | 1 | 2 |
| 464 | 1 | 2 | 1 | 2 | 1 | 3 |
| 465 | 1 | 2 | 1 | 1 | 1 | 1 |
| 466 | 1 | 3 | 1 | 1 | 1 | 1 |
| 468 | 1 | 1 | 1 | 2 | 1 | 2 |
| 469 | 1 | 1 | 1 | 2 | 1 | 3 |
| 470 | 1 | 2 | 1 | 3 | 1 | 2 |
| 471 | 1 | 3 | 1 | 2 | 1 | 1 |
| 472 | 1 | 3 | 1 | 1 | 1 | 2 |
| 473 | 1 | 2 | 1 | 2 | 1 | 3 |
| 474 | 1 | 2 | 2 | 3 | 1 | 1 |
| 475 | 1 | 3 | 1 | 2 | 1 | 2 |
| 477 | 1 | 1 | 1 | 2 | 1 | 1 |
| 478 | 1 | 2 | 2 | 3 | 2 | 2 |
| 479 | 2 | 2 | 1 | 2 | 2 | 1 |
| 480 | 1 | 2 | 1 | 1 | 1 | 3 |
| 481 | 1 | 2 | 2 | 2 | 2 | 3 |
| 482 | 1 | 3 | 1 | 2 | 1 | 1 |
| 483 | 1 | 3 | 1 | 3 | 1 | 2 |
| 484 | 1 | 3 | 1 | 2 | 1 | 3 |
| 486 | 1 | 3 | 1 | 3 | 2 | 2 |
| 488 | 2 | 3 | 1 | 3 | 1 | 3 |
| 489 | 1 | 2 | 1 | 3 | 1 | 3 |
| 490 | 1 | 1 | 1 | 1 | 1 | 2 |

**N-89**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 453 | 1 | 3 | 1 | 2 | 1 | 2 |
| 454 | 1 | 1 | 1 | 3 | 1 | 1 |
| 455 | 1 | 1 | 1 | 3 | 1 | 1 |
| 456 | 1 | 3 | 1 | 3 | 1 | 2 |
| 457 | 1 | 1 | 2 | 1 | 1 | 3 |
| 458 | 1 | 3 | 1 | 2 | 1 | 2 |
| 460 | 1 | 2 | 1 | 1 | 1 | 1 |
| 461 | 2 | 3 | 2 | 3 | 2 | 1 |
| 462 | 2 | 1 | 2 | 1 | 2 | 1 |
| 463 | 1 | 2 | 1 | 3 | 1 | 3 |
| 464 | 1 | 2 | 2 | 1 | 2 | 3 |
| 465 | 1 | 1 | 2 | 1 | 2 | 2 |
| 466 | 2 | 1 | 1 | 2 | 1 | 3 |
| 468 | 1 | 1 | 1 | 1 | 1 | 3 |
| 469 | 1 | 1 | 1 | 3 | 1 | 2 |
| 470 | 1 | 2 | 1 | 3 | 1 | 2 |
| 471 | 1 | 3 | 1 | 2 | 1 | 2 |
| 472 | 1 | 3 | 1 | 1 | 1 | 1 |
| 473 | 1 | 1 | 1 | 2 | 1 | 2 |
| 474 | 1 | 2 | 1 | 1 | 2 | 3 |
| 475 | 1 | 1 | 1 | 3 | 1 | 3 |
| 477 | 1 | 3 | 1 | 2 | 1 | 2 |
| 478 | 1 | 3 | 1 | 1 | 1 | 2 |
| 479 | 1 | 2 | 2 | 3 | 2 | 1 |
| 480 | 1 | 3 | 1 | 2 | 1 | 3 |
| 481 | 1 | 3 | 2 | 3 | 1 | 2 |
| 482 | 1 | 2 | 1 | 2 | 1 | 2 |
| 483 | 1 | 2 | 1 | 3 | 1 | 3 |
| 484 | 1 | 1 | 1 | 1 | 1 | 1 |
| 486 | 2 | 3 | 1 | 2 | 1 | 2 |
| 488 | 2 | 1 | 1 | 1 | 1 | 2 |
| 489 | 1 | 3 | 1 | 3 | 1 | 1 |
| 490 | 1 | 3 | 1 | 2 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 453 | 1 | 2 | 1 | 153 | CBC1_1651757381_6 |
| 454 | 1 | 3 | 1 | 154 | CBC1_1651757381_6 |
| 455 | 1 | 2 | 1 | 155 | CBC1_1651757381_6 |
| 456 | 1 | 1 | 1 | 156 | CBC1_1651757381_6 |
| 457 | 2 | 2 | 2 | 157 | CBC1_1651757381_6 |
| 458 | 1 | 2 | 1 | 158 | CBC1_1651757381_6 |
| 460 | 1 | 3 | 1 | 160 | CBC1_1651757381_6 |
| 461 | 1 | 3 | 1 | 161 | CBC1_1651757381_6 |
| 462 | 2 | 3 | 2 | 162 | CBC1_1651757381_6 |
| 463 | 1 | 2 | 1 | 163 | CBC1_1651757381_6 |
| 464 | 1 | 2 | 1 | 164 | CBC1_1651757381_6 |
| 465 | 1 | 3 | 1 | 165 | CBC1_1651757381_6 |
| 466 | 2 | 1 | 2 | 166 | CBC1_1651757381_6 |
| 468 | 1 | 2 | 1 | 168 | CBC1_1651757381_6 |
| 469 | 1 | 3 | 1 | 169 | CBC1_1651757381_6 |
| 470 | 2 | 1 | 1 | 170 | CBC1_1651757381_6 |
| 471 | 1 | 3 | 1 | 171 | CBC1_1651757381_6 |
| 472 | 1 | 2 | 1 | 172 | CBC1_1651757381_6 |
| 473 | 1 | 3 | 1 | 173 | CBC1_1651757381_6 |
| 474 | 1 | 1 | 1 | 174 | CBC1_1651757381_6 |
| 475 | 1 | 3 | 1 | 175 | CBC1_1651757381_6 |
| 477 | 1 | 2 | 1 | 177 | CBC1_1651757381_6 |
| 478 | 1 | 3 | 2 | 178 | CBC1_1651757381_6 |
| 479 | 2 | 1 | 2 | 179 | CBC1_1651757381_6 |
| 480 | 1 | 1 | 1 | 180 | CBC1_1651757381_6 |
| 481 | 1 | 2 | 1 | 181 | CBC1_1651757381_6 |
| 482 | 1 | 2 | 1 | 182 | CBC1_1651757381_6 |
| 483 | 1 | 3 | 1 | 183 | CBC1_1651757381_6 |
| 484 | 1 | 3 | 1 | 184 | CBC1_1651757381_6 |
| 486 | 1 | 3 | 1 | 186 | CBC1_1651757381_6 |
| 488 | 1 | 1 | 2 | 188 | CBC1_1651757381_6 |
| 489 | 1 | 1 | 1 | 189 | CBC1_1651757381_6 |
| 490 | 1 | 2 | 1 | 190 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 491 | 07 Jul 2022 - 17:37:20 EDT | 07 Jul 2022 - 17:43:30 EDT | 370 | 370 | 1657229840 |
| 492 | 07 Jul 2022 - 17:37:32 EDT | 07 Jul 2022 - 17:40:42 EDT | 190 | 188 | 1657229852 |
| 493 | 07 Jul 2022 - 17:39:14 EDT | 07 Jul 2022 - 17:42:46 EDT | 212 | 212 | 1657229954 |
| 494 | 07 Jul 2022 - 18:15:53 EDT | 07 Jul 2022 - 18:18:52 EDT | 179 | 179 | 1657232153 |
| 495 | 07 Jul 2022 - 18:25:37 EDT | 07 Jul 2022 - 18:31:02 EDT | 325 | 323 | 1657232737 |
| 496 | 07 Jul 2022 - 18:27:15 EDT | 07 Jul 2022 - 18:32:04 EDT | 289 | 287 | 1657232835 |
| 497 | 07 Jul 2022 - 19:19:14 EDT | 07 Jul 2022 - 19:24:46 EDT | 332 | 347 | 1657235954 |
| 498 | 07 Jul 2022 - 19:25:36 EDT | 07 Jul 2022 - 19:28:41 EDT | 185 | 185 | 1657236336 |
| 499 | 07 Jul 2022 - 19:41:09 EDT | 07 Jul 2022 - 19:44:38 EDT | 209 | 209 | 1657237269 |
| 500 | 07 Jul 2022 - 19:42:07 EDT | 07 Jul 2022 - 19:50:46 EDT | 519 | 518 | 1657237327 |
| 501 | 07 Jul 2022 - 19:45:28 EDT | 07 Jul 2022 - 19:48:06 EDT | 158 | 158 | 1657237528 |
| 502 | 07 Jul 2022 - 19:54:38 EDT | 07 Jul 2022 - 19:56:20 EDT | 102 | 100 | 1657238078 |
| 504 | 07 Jul 2022 - 23:21:07 EDT | 07 Jul 2022 - 23:23:24 EDT | 137 | 134 | 1657250467 |
| 505 | 08 Jul 2022 - 00:48:06 EDT | 08 Jul 2022 - 00:53:33 EDT | 327 | 326 | 1657255686 |
| 506 | 08 Jul 2022 - 02:21:12 EDT | 08 Jul 2022 - 02:23:19 EDT | 127 | 125 | 1657261272 |
| 507 | 08 Jul 2022 - 05:46:08 EDT | 08 Jul 2022 - 05:47:37 EDT | 89 | 89 | 1657273568 |
| 508 | 08 Jul 2022 - 06:16:26 EDT | 08 Jul 2022 - 06:20:18 EDT | 232 | 232 | 1657275386 |
| 509 | 08 Jul 2022 - 07:56:59 EDT | 08 Jul 2022 - 08:00:08 EDT | 189 | 189 | 1657281419 |
| 510 | 08 Jul 2022 - 09:14:43 EDT | 08 Jul 2022 - 09:18:25 EDT | 222 | 221 | 1657286083 |
| 511 | 08 Jul 2022 - 09:40:27 EDT | 08 Jul 2022 - 09:42:08 EDT | 101 | 100 | 1657287627 |
| 512 | 08 Jul 2022 - 09:44:35 EDT | 08 Jul 2022 - 09:52:52 EDT | 497 | 497 | 1657287875 |
| 514 | 08 Jul 2022 - 10:07:27 EDT | 08 Jul 2022 - 10:09:06 EDT | 99 | 98 | 1657289247 |
| 515 | 08 Jul 2022 - 11:17:36 EDT | 08 Jul 2022 - 11:19:41 EDT | 125 | 124 | 1657293456 |
| 516 | 08 Jul 2022 - 11:58:58 EDT | 08 Jul 2022 - 12:01:40 EDT | 162 | 160 | 1657295938 |
| 517 | 08 Jul 2022 - 14:42:25 EDT | 08 Jul 2022 - 14:48:25 EDT | 360 | 358 | 1657305745 |
| 518 | 08 Jul 2022 - 16:44:52 EDT | 08 Jul 2022 - 16:48:06 EDT | 194 | 190 | 1657313092 |
| 519 | 08 Jul 2022 - 18:30:20 EDT | 08 Jul 2022 - 18:40:04 EDT | 584 | 582 | 1657319420 |
| 520 | 08 Jul 2022 - 18:43:36 EDT | 08 Jul 2022 - 18:48:41 EDT | 305 | 304 | 1657320216 |
| 521 | 08 Jul 2022 - 18:43:37 EDT | 08 Jul 2022 - 18:48:33 EDT | 296 | 295 | 1657320217 |
| 522 | 08 Jul 2022 - 18:59:57 EDT | 08 Jul 2022 - 19:05:49 EDT | 352 | 351 | 1657321197 |
| 523 | 08 Jul 2022 - 19:00:46 EDT | 08 Jul 2022 - 19:21:10 EDT | 1224 | 1223 | 1657321246 |
| 524 | 08 Jul 2022 - 19:20:56 EDT | 08 Jul 2022 - 19:24:06 EDT | 190 | 189 | 1657322456 |
| 525 | 08 Jul 2022 - 20:29:14 EDT | 08 Jul 2022 - 20:40:46 EDT | 692 | 692 | 1657326554 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 491 | 1657230210 | 1 | 5 | 0 | | Term |
| 492 | 1657230042 | 1 | 5 | 0 | | Term |
| 493 | 1657230166 | 1 | 5 | 0 | | Term |
| 494 | 1657232332 | 1 | 5 | 0 | | Term |
| 495 | 1657233062 | 1 | 5 | 0 | | Term |
| 496 | 1657233124 | 1 | 5 | 0 | | Term |
| 497 | 1657236286 | 1 | 5 | 0 | | Term |
| 498 | 1657236521 | 1 | 5 | 0 | | Term |
| 499 | 1657237478 | 1 | 5 | 0 | | Term |
| 500 | 1657237846 | 1 | 5 | 0 | | Term |
| 501 | 1657237686 | 1 | 5 | 0 | | Term |
| 502 | 1657238180 | 1 | 5 | 0 | | Term |
| 504 | 1657250604 | 1 | 5 | 0 | | Term |
| 505 | 1657256013 | 1 | 5 | 0 | | Term |
| 506 | 1657261399 | 1 | 5 | 0 | | Term |
| 507 | 1657273657 | 1 | 5 | 0 | | Term |
| 508 | 1657275618 | 1 | 5 | 0 | | Term |
| 509 | 1657281608 | 1 | 5 | 0 | | Term |
| 510 | 1657286305 | 1 | 5 | 0 | | Term |
| 511 | 1657287728 | 1 | 5 | 0 | | Term |
| 512 | 1657288372 | 1 | 5 | 0 | | Term |
| 514 | 1657289346 | 1 | 5 | 0 | | Term |
| 515 | 1657293581 | 1 | 5 | 0 | | Term |
| 516 | 1657296100 | 1 | 5 | 0 | | Term |
| 517 | 1657306105 | 1 | 5 | 0 | | Term |
| 518 | 1657313286 | 1 | 5 | 0 | | Term |
| 519 | 1657320004 | 1 | 5 | 0 | | Term |
| 520 | 1657320521 | 1 | 5 | 0 | | Term |
| 521 | 1657320513 | 1 | 5 | 0 | | Term |
| 522 | 1657321549 | 1 | 5 | 0 | | Term |
| 523 | 1657322470 | 1 | 5 | 0 | | Term |
| 524 | 1657322646 | 1 | 5 | 0 | | Term |
| 525 | 1657327246 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 491 | 1 | 428 | 1790343421 | 3 | 1 | 3 |
| 492 | 1 | 1903 | 1790344820 | 3 | 1 | 3 |
| 493 | 1 | 1519 | 1790340220 | 1 | 1 | 2 |
| 494 | 1 | 1349 | 1790370608 | 3 | 1 | 3 |
| 495 | 1 | 390 | 1790379347 | 2 | 1 | 1 |
| 496 | 1 | 384 | 1790374190 | 2 | 1 | 2 |
| 497 | 1 | 1336 | 1790414475 | 3 | 1 | 3 |
| 498 | 1 | 1080 | 1790419521 | 1 | 1 | 1 |
| 499 | 1 | 1366 | 1790429049 | 2 | 1 | 2 |
| 500 | 1 | 390 | 1790426262 | 2 | 1 | 2 |
| 501 | 1 | 1263 | 1790433210 | 2 | 1 | 2 |
| 502 | 1 | 375 | 1790438909 | 2 | 2 | 1 |
| 504 | 1 | 1440 | 1790546652 | 1 | 2 | 2 |
| 505 | 1 | 414 | 1790581534 | 3 | 1 | 3 |
| 506 | 1 | 1349 | 1790614142 | 1 | 1 | 2 |
| 507 | 1 | 1903 | 1790699941 | 2 | 1 | 2 |
| 508 | 1 | 414 | 1790713523 | 1 | 1 | 1 |
| 509 | 1 | 1519 | 1790759919 | 3 | 1 | 3 |
| 510 | 1 | 1583 | 1790827631 | 1 | 1 | 3 |
| 511 | 1 | 1583 | 1790851184 | 1 | 1 | 1 |
| 512 | 1 | 1263 | 1790847303 | 3 | 2 | 1 |
| 514 | 1 | 390 | 1790874374 | 1 | 1 | 3 |
| 515 | 1 | 1201 | 1790936264 | 3 | 1 | 2 |
| 516 | 1 | 1536 | 1790974452 | 3 | 1 | 2 |
| 517 | 1 | 320 | 1791123699 | 1 | 1 | 3 |
| 518 | 1 | 360 | 1791229265 | 3 | 1 | 3 |
| 519 | 1 | 1536 | 1791302452 | 3 | 1 | 3 |
| 520 | 1 | 750 | 1791310474 | 1 | 1 | 2 |
| 521 | 1 | 750 | 1791309762 | 3 | 1 | 2 |
| 522 | 1 | 360 | 1791312896 | 1 | 2 | 2 |
| 523 | 1 | 412 | 1790823166 | 3 | 1 | 2 |
| 524 | 1 | 820 | 1791333150 | 2 | 1 | 1 |
| 525 | 1 | 390 | 1791366526 | 1 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 491 | 1 | 2 | 1 | 2 | 1 | 2 |
| 492 | 1 | 2 | 1 | 1 | 1 | 1 |
| 493 | 1 | 3 | 1 | 2 | 1 | 1 |
| 494 | 1 | 1 | 1 | 2 | 1 | 2 |
| 495 | 1 | 3 | 2 | 2 | 1 | 2 |
| 496 | 1 | 3 | 1 | 1 | 1 | 3 |
| 497 | 1 | 1 | 1 | 1 | 1 | 1 |
| 498 | 1 | 3 | 1 | 2 | 1 | 3 |
| 499 | 1 | 1 | 1 | 2 | 1 | 2 |
| 500 | 1 | 2 | 1 | 2 | 1 | 2 |
| 501 | 1 | 3 | 1 | 3 | 1 | 3 |
| 502 | 1 | 3 | 2 | 2 | 1 | 2 |
| 504 | 1 | 2 | 1 | 3 | 1 | 1 |
| 505 | 1 | 2 | 1 | 3 | 1 | 1 |
| 506 | 1 | 2 | 1 | 2 | 1 | 1 |
| 507 | 1 | 3 | 1 | 3 | 1 | 2 |
| 508 | 1 | 1 | 2 | 2 | 1 | 1 |
| 509 | 1 | 2 | 1 | 2 | 1 | 1 |
| 510 | 1 | 1 | 1 | 3 | 1 | 3 |
| 511 | 1 | 2 | 1 | 2 | 1 | 3 |
| 512 | 2 | 1 | 2 | 1 | 1 | 3 |
| 514 | 1 | 2 | 1 | 3 | 1 | 2 |
| 515 | 1 | 1 | 1 | 1 | 1 | 3 |
| 516 | 1 | 3 | 1 | 2 | 1 | 3 |
| 517 | 1 | 2 | 1 | 2 | 1 | 3 |
| 518 | 1 | 1 | 1 | 3 | 1 | 3 |
| 519 | 1 | 2 | 1 | 3 | 2 | 3 |
| 520 | 1 | 2 | 1 | 3 | 1 | 2 |
| 521 | 1 | 3 | 1 | 2 | 1 | 1 |
| 522 | 1 | 3 | 1 | 1 | 1 | 3 |
| 523 | 1 | 1 | 1 | 2 | 1 | 2 |
| 524 | 1 | 1 | 1 | 2 | 1 | 3 |
| 525 | 1 | 1 | 1 | 3 | 1 | 2 |

**N-95**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 491 | 1 | 3 | 1 | 3 | 1 | 3 |
| 492 | 1 | 1 | 1 | 1 | 1 | 2 |
| 493 | 1 | 3 | 1 | 2 | 1 | 2 |
| 494 | 1 | 1 | 1 | 2 | 1 | 2 |
| 495 | 1 | 1 | 1 | 2 | 2 | 2 |
| 496 | 1 | 3 | 1 | 3 | 1 | 3 |
| 497 | 1 | 2 | 1 | 2 | 2 | 2 |
| 498 | 1 | 2 | 1 | 1 | 1 | 2 |
| 499 | 1 | 3 | 1 | 1 | 1 | 1 |
| 500 | 1 | 2 | 1 | 3 | 1 | 3 |
| 501 | 1 | 3 | 1 | 1 | 1 | 3 |
| 502 | 1 | 3 | 1 | 3 | 1 | 1 |
| 504 | 1 | 2 | 2 | 2 | 1 | 2 |
| 505 | 1 | 1 | 1 | 1 | 1 | 2 |
| 506 | 1 | 1 | 1 | 3 | 1 | 1 |
| 507 | 1 | 1 | 1 | 1 | 1 | 2 |
| 508 | 1 | 2 | 1 | 1 | 1 | 3 |
| 509 | 1 | 3 | 1 | 3 | 1 | 1 |
| 510 | 1 | 3 | 1 | 1 | 1 | 1 |
| 511 | 1 | 2 | 1 | 3 | 1 | 1 |
| 512 | 1 | 1 | 1 | 2 | 1 | 1 |
| 514 | 1 | 3 | 2 | 1 | 1 | 1 |
| 515 | 1 | 3 | 1 | 3 | 1 | 3 |
| 516 | 1 | 2 | 1 | 3 | 1 | 3 |
| 517 | 1 | 3 | 1 | 2 | 1 | 2 |
| 518 | 1 | 2 | 1 | 1 | 1 | 2 |
| 519 | 1 | 3 | 1 | 2 | 1 | 2 |
| 520 | 1 | 1 | 1 | 1 | 1 | 1 |
| 521 | 1 | 1 | 2 | 1 | 2 | 1 |
| 522 | 1 | 1 | 1 | 2 | 2 | 2 |
| 523 | 1 | 3 | 1 | 3 | 1 | 3 |
| 524 | 1 | 2 | 1 | 3 | 1 | 3 |
| 525 | 1 | 2 | 2 | 3 | 2 | 1 |

**N-96**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 491 | 1 | 2 | 1 | 3 | 1 | 1 |
| 492 | 1 | 2 | 1 | 1 | 2 | 3 |
| 493 | 1 | 3 | 1 | 1 | 1 | 2 |
| 494 | 1 | 3 | 1 | 3 | 1 | 3 |
| 495 | 2 | 1 | 1 | 2 | 2 | 3 |
| 496 | 1 | 2 | 1 | 1 | 1 | 1 |
| 497 | 1 | 2 | 1 | 1 | 2 | 1 |
| 498 | 1 | 2 | 1 | 3 | 1 | 2 |
| 499 | 1 | 2 | 1 | 3 | 1 | 3 |
| 500 | 1 | 2 | 1 | 3 | 1 | 1 |
| 501 | 1 | 1 | 1 | 1 | 1 | 2 |
| 502 | 1 | 1 | 2 | 3 | 1 | 1 |
| 504 | 2 | 3 | 2 | 1 | 1 | 1 |
| 505 | 1 | 2 | 1 | 2 | 1 | 1 |
| 506 | 1 | 1 | 1 | 1 | 1 | 2 |
| 507 | 1 | 2 | 1 | 2 | 1 | 1 |
| 508 | 1 | 3 | 1 | 2 | 1 | 2 |
| 509 | 1 | 2 | 1 | 1 | 1 | 1 |
| 510 | 1 | 2 | 1 | 2 | 1 | 2 |
| 511 | 1 | 3 | 1 | 3 | 1 | 1 |
| 512 | 1 | 3 | 1 | 1 | 2 | 1 |
| 514 | 1 | 1 | 1 | 2 | 1 | 3 |
| 515 | 1 | 3 | 1 | 2 | 1 | 2 |
| 516 | 1 | 3 | 1 | 3 | 1 | 3 |
| 517 | 1 | 2 | 1 | 1 | 1 | 1 |
| 518 | 1 | 1 | 1 | 3 | 1 | 3 |
| 519 | 2 | 1 | 2 | 1 | 1 | 1 |
| 520 | 1 | 3 | 1 | 2 | 1 | 1 |
| 521 | 1 | 1 | 1 | 3 | 1 | 1 |
| 522 | 1 | 3 | 1 | 3 | 1 | 1 |
| 523 | 1 | 2 | 1 | 2 | 1 | 1 |
| 524 | 1 | 2 | 1 | 3 | 1 | 1 |
| 525 | 1 | 1 | 1 | 2 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 491 | 1 | 2 | 1 | 191 | CBC1_1651757381_6 |
| 492 | 1 | 3 | 1 | 192 | CBC1_1651757381_6 |
| 493 | 1 | 3 | 1 | 193 | CBC1_1651757381_6 |
| 494 | 1 | 1 | 1 | 194 | CBC1_1651757381_6 |
| 495 | 2 | 3 | 1 | 195 | CBC1_1651757381_6 |
| 496 | 1 | 1 | 1 | 196 | CBC1_1651757381_6 |
| 497 | 1 | 1 | 2 | 197 | CBC1_1651757381_6 |
| 498 | 1 | 1 | 1 | 198 | CBC1_1651757381_6 |
| 499 | 1 | 2 | 1 | 199 | CBC1_1651757381_6 |
| 500 | 1 | 2 | 1 | 200 | CBC1_1651757381_6 |
| 501 | 1 | 3 | 1 | 201 | CBC1_1651757381_6 |
| 502 | 1 | 2 | 1 | 202 | CBC1_1651757381_6 |
| 504 | 1 | 2 | 1 | 204 | CBC1_1651757381_6 |
| 505 | 1 | 2 | 1 | 205 | CBC1_1651757381_6 |
| 506 | 1 | 3 | 1 | 206 | CBC1_1651757381_6 |
| 507 | 1 | 2 | 1 | 207 | CBC1_1651757381_6 |
| 508 | 1 | 3 | 2 | 208 | CBC1_1651757381_6 |
| 509 | 1 | 2 | 1 | 209 | CBC1_1651757381_6 |
| 510 | 1 | 3 | 1 | 210 | CBC1_1651757381_6 |
| 511 | 1 | 2 | 1 | 211 | CBC1_1651757381_6 |
| 512 | 2 | 1 | 1 | 212 | CBC1_1651757381_6 |
| 514 | 1 | 2 | 1 | 214 | CBC1_1651757381_6 |
| 515 | 1 | 2 | 1 | 215 | CBC1_1651757381_6 |
| 516 | 1 | 3 | 1 | 216 | CBC1_1651757381_6 |
| 517 | 1 | 1 | 1 | 217 | CBC1_1651757381_6 |
| 518 | 1 | 1 | 1 | 218 | CBC1_1651757381_6 |
| 519 | 2 | 3 | 2 | 219 | CBC1_1651757381_6 |
| 520 | 1 | 1 | 1 | 220 | CBC1_1651757381_6 |
| 521 | 1 | 2 | 1 | 221 | CBC1_1651757381_6 |
| 522 | 2 | 2 | 2 | 222 | CBC1_1651757381_6 |
| 523 | 1 | 1 | 1 | 223 | CBC1_1651757381_6 |
| 524 | 1 | 2 | 1 | 224 | CBC1_1651757381_6 |
| 525 | 1 | 3 | 1 | 225 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 526 | 08 Jul 2022 - 20:43:17 EDT | 08 Jul 2022 - 20:49:08 EDT | 351 | 351 | 1657327397 |
| 527 | 08 Jul 2022 - 20:44:11 EDT | 08 Jul 2022 - 20:55:06 EDT | 655 | 654 | 1657327451 |
| 529 | 08 Jul 2022 - 20:54:01 EDT | 08 Jul 2022 - 20:57:30 EDT | 209 | 206 | 1657328041 |
| 530 | 08 Jul 2022 - 20:59:30 EDT | 08 Jul 2022 - 21:02:30 EDT | 180 | 180 | 1657328370 |
| 531 | 08 Jul 2022 - 21:09:01 EDT | 08 Jul 2022 - 21:16:15 EDT | 434 | 433 | 1657328941 |
| 533 | 08 Jul 2022 - 21:14:58 EDT | 08 Jul 2022 - 21:22:25 EDT | 447 | 444 | 1657329298 |
| 534 | 08 Jul 2022 - 21:29:02 EDT | 08 Jul 2022 - 21:33:23 EDT | 261 | 260 | 1657330142 |
| 535 | 08 Jul 2022 - 21:37:30 EDT | 08 Jul 2022 - 21:42:05 EDT | 275 | 273 | 1657330650 |
| 536 | 08 Jul 2022 - 21:54:20 EDT | 08 Jul 2022 - 21:57:45 EDT | 205 | 203 | 1657331660 |
| 537 | 08 Jul 2022 - 21:55:09 EDT | 08 Jul 2022 - 22:04:20 EDT | 551 | 550 | 1657331709 |
| 538 | 08 Jul 2022 - 21:58:00 EDT | 08 Jul 2022 - 22:02:48 EDT | 288 | 285 | 1657331880 |
| 539 | 08 Jul 2022 - 22:11:39 EDT | 08 Jul 2022 - 22:15:31 EDT | 232 | 232 | 1657332699 |
| 540 | 08 Jul 2022 - 22:18:27 EDT | 08 Jul 2022 - 22:26:45 EDT | 498 | 497 | 1657333107 |
| 541 | 08 Jul 2022 - 22:25:40 EDT | 08 Jul 2022 - 22:31:32 EDT | 352 | 351 | 1657333540 |
| 542 | 08 Jul 2022 - 22:58:00 EDT | 08 Jul 2022 - 23:01:58 EDT | 238 | 234 | 1657335480 |
| 543 | 08 Jul 2022 - 23:03:04 EDT | 08 Jul 2022 - 23:05:42 EDT | 158 | 156 | 1657335784 |
| 544 | 08 Jul 2022 - 23:05:20 EDT | 08 Jul 2022 - 23:13:05 EDT | 465 | 465 | 1657335920 |
| 545 | 08 Jul 2022 - 23:16:41 EDT | 08 Jul 2022 - 23:22:29 EDT | 348 | 347 | 1657336601 |
| 546 | 08 Jul 2022 - 23:36:34 EDT | 08 Jul 2022 - 23:40:25 EDT | 231 | 228 | 1657337794 |
| 547 | 09 Jul 2022 - 00:36:55 EDT | 09 Jul 2022 - 00:39:55 EDT | 180 | 180 | 1657341415 |
| 548 | 09 Jul 2022 - 01:38:49 EDT | 09 Jul 2022 - 01:41:17 EDT | 148 | 146 | 1657345129 |
| 549 | 09 Jul 2022 - 06:01:27 EDT | 09 Jul 2022 - 06:22:24 EDT | 1257 | 1256 | 1657360887 |
| 552 | 09 Jul 2022 - 07:15:50 EDT | 09 Jul 2022 - 07:20:03 EDT | 253 | 253 | 1657365350 |
| 553 | 09 Jul 2022 - 09:51:53 EDT | 09 Jul 2022 - 09:56:04 EDT | 251 | 251 | 1657374713 |
| 554 | 09 Jul 2022 - 10:15:38 EDT | 09 Jul 2022 - 10:18:48 EDT | 190 | 190 | 1657376138 |
| 556 | 09 Jul 2022 - 11:08:18 EDT | 09 Jul 2022 - 11:10:59 EDT | 161 | 160 | 1657379298 |
| 557 | 09 Jul 2022 - 11:57:02 EDT | 09 Jul 2022 - 12:00:36 EDT | 214 | 214 | 1657382222 |
| 558 | 09 Jul 2022 - 13:37:12 EDT | 09 Jul 2022 - 13:39:30 EDT | 138 | 138 | 1657388232 |
| 559 | 09 Jul 2022 - 18:29:40 EDT | 09 Jul 2022 - 18:36:20 EDT | 400 | 398 | 1657405780 |
| 560 | 09 Jul 2022 - 21:02:35 EDT | 09 Jul 2022 - 21:07:54 EDT | 319 | 317 | 1657414955 |
| 561 | 09 Jul 2022 - 21:13:44 EDT | 09 Jul 2022 - 21:16:35 EDT | 171 | 171 | 1657415624 |
| 562 | 09 Jul 2022 - 22:04:50 EDT | 09 Jul 2022 - 22:07:56 EDT | 186 | 184 | 1657418690 |
| 563 | 10 Jul 2022 - 00:05:32 EDT | 10 Jul 2022 - 00:10:54 EDT | 322 | 320 | 1657425932 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 526 | 1657327748 | 1 | 5 | 0 | | Term |
| 527 | 1657328106 | 1 | 5 | 0 | | Term |
| 529 | 1657328250 | 1 | 5 | 0 | | Term |
| 530 | 1657328550 | 1 | 5 | 0 | | Term |
| 531 | 1657329375 | 1 | 5 | 0 | | Term |
| 533 | 1657329745 | 1 | 5 | 0 | | Term |
| 534 | 1657330403 | 1 | 5 | 0 | | Term |
| 535 | 1657330925 | 1 | 5 | 0 | | Term |
| 536 | 1657331865 | 1 | 5 | 0 | | Term |
| 537 | 1657332260 | 1 | 5 | 0 | | Term |
| 538 | 1657332168 | 1 | 5 | 0 | | Term |
| 539 | 1657332931 | 1 | 5 | 0 | | Term |
| 540 | 1657333605 | 1 | 5 | 0 | | Term |
| 541 | 1657333892 | 1 | 5 | 0 | | Term |
| 542 | 1657335718 | 1 | 5 | 0 | | Term |
| 543 | 1657335942 | 1 | 5 | 0 | | Term |
| 544 | 1657336385 | 1 | 5 | 0 | | Term |
| 545 | 1657336949 | 1 | 5 | 0 | | Term |
| 546 | 1657338025 | 1 | 5 | 0 | | Term |
| 547 | 1657341595 | 1 | 5 | 0 | | Term |
| 548 | 1657345277 | 1 | 5 | 0 | | Term |
| 549 | 1657362144 | 1 | 5 | 0 | | Term |
| 552 | 1657365603 | 1 | 5 | 0 | | Term |
| 553 | 1657374964 | 1 | 5 | 0 | | Term |
| 554 | 1657376328 | 1 | 5 | 0 | | Term |
| 556 | 1657379459 | 1 | 5 | 0 | | Term |
| 557 | 1657382436 | 1 | 5 | 0 | | Term |
| 558 | 1657388370 | 1 | 5 | 0 | | Term |
| 559 | 1657406180 | 1 | 5 | 0 | | Term |
| 560 | 1657415274 | 1 | 5 | 0 | | Term |
| 561 | 1657415795 | 1 | 5 | 0 | | Term |
| 562 | 1657418876 | 1 | 5 | 0 | | Term |
| 563 | 1657426254 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 526 | 1 | 1903 | 1791367286 | 2 | 1 | 1 |
| 527 | 1 | 724 | 1791375983 | 2 | 1 | 1 |
| 529 | 1 | 800 | 1791385544 | 1 | 1 | 3 |
| 530 | 1 | 1215 | 1791381403 | 2 | 2 | 2 |
| 531 | 1 | 1903 | 1791389262 | 3 | 1 | 2 |
| 533 | 1 | 360 | 1791393450 | 3 | 1 | 1 |
| 534 | 1 | 1263 | 1791401426 | 3 | 2 | 1 |
| 535 | 1 | 724 | 1791406705 | 3 | 1 | 1 |
| 536 | 1 | 1366 | 1791413678 | 1 | 1 | 2 |
| 537 | 1 | 750 | 1791410648 | 2 | 1 | 1 |
| 538 | 1 | 712 | 1791417600 | 3 | 2 | 3 |
| 539 | 1 | 1129 | 1791423391 | 1 | 1 | 1 |
| 540 | 1 | 1903 | 1791417997 | 2 | 1 | 2 |
| 541 | 1 | 800 | 1791431097 | 1 | 2 | 3 |
| 542 | 1 | 1280 | 1791437149 | 2 | 2 | 3 |
| 543 | 1 | 384 | 1791448760 | 1 | 1 | 2 |
| 544 | 1 | 390 | 1791442189 | 3 | 1 | 1 |
| 545 | 1 | 836 | 1791454952 | 2 | 1 | 3 |
| 546 | 1 | 412 | 1791463118 | 2 | 2 | 2 |
| 547 | 1 | 412 | 1791485937 | 2 | 1 | 2 |
| 548 | 1 | 759 | 1791508946 | 3 | 1 | 3 |
| 549 | 1 | 1903 | 1791596556 | 1 | 1 | 1 |
| 552 | 1 | 414 | 1791633644 | 3 | 1 | 2 |
| 553 | 1 | 1695 | 1791721245 | 2 | 1 | 2 |
| 554 | 1 | 1349 | 1791733729 | 1 | 1 | 2 |
| 556 | 1 | 1903 | 1791759922 | 2 | 1 | 3 |
| 557 | 1 | 667 | 1791805035 | 3 | 2 | 3 |
| 558 | 1 | 412 | 1791871513 | 2 | 1 | 2 |
| 559 | 1 | 780 | 1792036494 | 1 | 1 | 3 |
| 560 | 1 | 602 | 1792103079 | 3 | 1 | 1 |
| 561 | 1 | 1423 | 1792107947 | 2 | 1 | 2 |
| 562 | 1 | 390 | 1792125230 | 3 | 1 | 2 |
| 563 | 1 | 384 | 1792171137 | 1 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 526 | 2 | 1 | 1 | 2 | 1 | 2 |
| 527 | 1 | 3 | 1 | 2 | 1 | 1 |
| 529 | 1 | 2 | 2 | 2 | 2 | 2 |
| 530 | 2 | 2 | 2 | 3 | 2 | 2 |
| 531 | 1 | 2 | 2 | 3 | 2 | 1 |
| 533 | 1 | 2 | 1 | 2 | 1 | 3 |
| 534 | 1 | 3 | 1 | 1 | 2 | 2 |
| 535 | 1 | 1 | 1 | 3 | 1 | 2 |
| 536 | 1 | 1 | 1 | 3 | 1 | 3 |
| 537 | 1 | 1 | 1 | 2 | 1 | 2 |
| 538 | 2 | 1 | 2 | 2 | 1 | 1 |
| 539 | 1 | 2 | 1 | 1 | 2 | 2 |
| 540 | 1 | 2 | 1 | 1 | 1 | 1 |
| 541 | 1 | 3 | 1 | 3 | 1 | 3 |
| 542 | 1 | 3 | 1 | 3 | 2 | 1 |
| 543 | 1 | 3 | 1 | 3 | 1 | 2 |
| 544 | 1 | 1 | 1 | 1 | 1 | 2 |
| 545 | 1 | 1 | 2 | 1 | 1 | 2 |
| 546 | 1 | 2 | 1 | 3 | 1 | 2 |
| 547 | 1 | 3 | 1 | 1 | 1 | 1 |
| 548 | 1 | 1 | 1 | 2 | 1 | 2 |
| 549 | 1 | 1 | 1 | 2 | 1 | 1 |
| 552 | 1 | 3 | 1 | 3 | 2 | 3 |
| 553 | 1 | 1 | 1 | 2 | 2 | 3 |
| 554 | 1 | 2 | 1 | 2 | 1 | 3 |
| 556 | 1 | 3 | 1 | 2 | 1 | 3 |
| 557 | 1 | 2 | 1 | 2 | 2 | 1 |
| 558 | 1 | 3 | 1 | 3 | 1 | 3 |
| 559 | 1 | 3 | 1 | 2 | 2 | 2 |
| 560 | 1 | 3 | 1 | 3 | 1 | 1 |
| 561 | 1 | 1 | 1 | 2 | 1 | 1 |
| 562 | 1 | 2 | 1 | 2 | 1 | 3 |
| 563 | 1 | 2 | 1 | 2 | 1 | 2 |

**N-102**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 526 | 2 | 3 | 2 | 1 | 1 | 3 |
| 527 | 1 | 3 | 1 | 2 | 1 | 1 |
| 529 | 1 | 3 | 1 | 2 | 2 | 3 |
| 530 | 2 | 3 | 2 | 3 | 1 | 2 |
| 531 | 1 | 1 | 2 | 2 | 1 | 3 |
| 533 | 1 | 1 | 1 | 2 | 1 | 1 |
| 534 | 1 | 2 | 2 | 3 | 1 | 2 |
| 535 | 1 | 2 | 1 | 1 | 1 | 2 |
| 536 | 1 | 2 | 1 | 2 | 1 | 2 |
| 537 | 2 | 2 | 1 | 1 | 1 | 2 |
| 538 | 2 | 3 | 2 | 2 | 2 | 2 |
| 539 | 1 | 2 | 1 | 3 | 1 | 1 |
| 540 | 1 | 2 | 1 | 3 | 1 | 3 |
| 541 | 1 | 1 | 1 | 1 | 1 | 1 |
| 542 | 1 | 1 | 1 | 2 | 1 | 3 |
| 543 | 1 | 2 | 1 | 1 | 1 | 1 |
| 544 | 1 | 3 | 1 | 1 | 1 | 2 |
| 545 | 2 | 3 | 1 | 3 | 1 | 3 |
| 546 | 2 | 2 | 2 | 1 | 2 | 2 |
| 547 | 1 | 3 | 1 | 3 | 1 | 2 |
| 548 | 1 | 3 | 1 | 3 | 1 | 2 |
| 549 | 2 | 2 | 1 | 1 | 2 | 2 |
| 552 | 1 | 3 | 1 | 1 | 1 | 1 |
| 553 | 2 | 3 | 1 | 2 | 1 | 3 |
| 554 | 1 | 2 | 1 | 1 | 1 | 3 |
| 556 | 1 | 3 | 1 | 3 | 1 | 3 |
| 557 | 1 | 3 | 1 | 3 | 1 | 2 |
| 558 | 1 | 1 | 1 | 1 | 1 | 2 |
| 559 | 1 | 3 | 1 | 2 | 1 | 1 |
| 560 | 1 | 3 | 1 | 2 | 1 | 3 |
| 561 | 1 | 1 | 1 | 1 | 1 | 3 |
| 562 | 1 | 3 | 1 | 2 | 1 | 1 |
| 563 | 1 | 3 | 1 | 3 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 526 | 1 | 1 | 1 | 2 | 2 | 2 |
| 527 | 1 | 2 | 1 | 2 | 1 | 1 |
| 529 | 2 | 1 | 1 | 2 | 1 | 1 |
| 530 | 1 | 2 | 2 | 2 | 2 | 2 |
| 531 | 1 | 2 | 1 | 2 | 1 | 1 |
| 533 | 1 | 3 | 1 | 3 | 1 | 3 |
| 534 | 1 | 1 | 1 | 3 | 2 | 3 |
| 535 | 1 | 2 | 1 | 2 | 1 | 3 |
| 536 | 1 | 2 | 1 | 3 | 1 | 2 |
| 537 | 2 | 2 | 2 | 2 | 2 | 3 |
| 538 | 2 | 2 | 1 | 3 | 1 | 3 |
| 539 | 1 | 1 | 1 | 1 | 1 | 2 |
| 540 | 1 | 2 | 1 | 3 | 1 | 1 |
| 541 | 1 | 1 | 1 | 1 | 1 | 3 |
| 542 | 1 | 1 | 1 | 1 | 1 | 1 |
| 543 | 1 | 1 | 1 | 1 | 1 | 3 |
| 544 | 1 | 1 | 1 | 1 | 1 | 3 |
| 545 | 2 | 1 | 1 | 1 | 1 | 3 |
| 546 | 1 | 2 | 2 | 2 | 1 | 2 |
| 547 | 1 | 2 | 1 | 1 | 1 | 3 |
| 548 | 1 | 3 | 1 | 3 | 1 | 1 |
| 549 | 1 | 2 | 2 | 3 | 1 | 2 |
| 552 | 2 | 1 | 1 | 1 | 1 | 1 |
| 553 | 1 | 2 | 1 | 1 | 1 | 1 |
| 554 | 2 | 3 | 1 | 2 | 1 | 2 |
| 556 | 1 | 1 | 1 | 3 | 1 | 3 |
| 557 | 2 | 2 | 2 | 3 | 1 | 2 |
| 558 | 1 | 1 | 1 | 1 | 1 | 2 |
| 559 | 1 | 3 | 2 | 2 | 1 | 2 |
| 560 | 1 | 1 | 1 | 1 | 1 | 3 |
| 561 | 1 | 1 | 1 | 2 | 1 | 1 |
| 562 | 1 | 2 | 1 | 1 | 1 | 3 |
| 563 | 1 | 3 | 1 | 3 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 526 | 2 | 2 | 1 | 226 | CBC1_1651757381_6 |
| 527 | 1 | 3 | 1 | 227 | CBC1_1651757381_6 |
| 529 | 1 | 1 | 1 | 229 | CBC1_1651757381_6 |
| 530 | 1 | 3 | 2 | 230 | CBC1_1651757381_6 |
| 531 | 1 | 3 | 1 | 231 | CBC1_1651757381_6 |
| 533 | 1 | 3 | 1 | 233 | CBC1_1651757381_6 |
| 534 | 2 | 2 | 1 | 234 | CBC1_1651757381_6 |
| 535 | 1 | 3 | 1 | 235 | CBC1_1651757381_6 |
| 536 | 1 | 2 | 1 | 236 | CBC1_1651757381_6 |
| 537 | 1 | 2 | 2 | 237 | CBC1_1651757381_6 |
| 538 | 2 | 1 | 2 | 238 | CBC1_1651757381_6 |
| 539 | 1 | 2 | 1 | 239 | CBC1_1651757381_6 |
| 540 | 1 | 1 | 1 | 240 | CBC1_1651757381_6 |
| 541 | 1 | 2 | 1 | 241 | CBC1_1651757381_6 |
| 542 | 2 | 3 | 2 | 242 | CBC1_1651757381_6 |
| 543 | 1 | 3 | 1 | 243 | CBC1_1651757381_6 |
| 544 | 1 | 1 | 1 | 244 | CBC1_1651757381_6 |
| 545 | 2 | 2 | 1 | 245 | CBC1_1651757381_6 |
| 546 | 2 | 1 | 1 | 246 | CBC1_1651757381_6 |
| 547 | 1 | 1 | 1 | 247 | CBC1_1651757381_6 |
| 548 | 1 | 2 | 1 | 248 | CBC1_1651757381_6 |
| 549 | 1 | 1 | 2 | 249 | CBC1_1651757381_6 |
| 552 | 1 | 1 | 1 | 252 | CBC1_1651757381_6 |
| 553 | 1 | 2 | 1 | 253 | CBC1_1651757381_6 |
| 554 | 1 | 3 | 1 | 254 | CBC1_1651757381_6 |
| 556 | 1 | 2 | 1 | 256 | CBC1_1651757381_6 |
| 557 | 1 | 1 | 2 | 257 | CBC1_1651757381_6 |
| 558 | 1 | 1 | 1 | 258 | CBC1_1651757381_6 |
| 559 | 2 | 3 | 1 | 259 | CBC1_1651757381_6 |
| 560 | 1 | 3 | 1 | 260 | CBC1_1651757381_6 |
| 561 | 1 | 2 | 1 | 261 | CBC1_1651757381_6 |
| 562 | 1 | 3 | 1 | 262 | CBC1_1651757381_6 |
| 563 | 1 | 1 | 1 | 263 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 564 | 10 Jul 2022 - 01:50:43 EDT | 10 Jul 2022 - 01:55:09 EDT | 266 | 265 | 1657432243 |
| 565 | 10 Jul 2022 - 07:00:03 EDT | 10 Jul 2022 - 07:03:09 EDT | 186 | 185 | 1657450803 |
| 566 | 10 Jul 2022 - 07:27:50 EDT | 10 Jul 2022 - 07:36:38 EDT | 528 | 528 | 1657452470 |
| 567 | 10 Jul 2022 - 11:07:16 EDT | 10 Jul 2022 - 11:12:12 EDT | 296 | 296 | 1657465636 |
| 568 | 10 Jul 2022 - 11:35:59 EDT | 10 Jul 2022 - 11:39:44 EDT | 225 | 224 | 1657467359 |
| 569 | 10 Jul 2022 - 14:19:13 EDT | 10 Jul 2022 - 14:24:17 EDT | 304 | 303 | 1657477153 |
| 570 | 10 Jul 2022 - 14:40:08 EDT | 10 Jul 2022 - 14:42:53 EDT | 165 | 163 | 1657478408 |
| 571 | 10 Jul 2022 - 14:40:52 EDT | 10 Jul 2022 - 14:47:04 EDT | 372 | 371 | 1657478452 |
| 572 | 10 Jul 2022 - 15:33:53 EDT | 10 Jul 2022 - 15:41:35 EDT | 462 | 460 | 1657481633 |
| 573 | 10 Jul 2022 - 15:48:47 EDT | 10 Jul 2022 - 15:56:08 EDT | 441 | 439 | 1657482527 |
| 574 | 10 Jul 2022 - 16:08:15 EDT | 10 Jul 2022 - 16:20:36 EDT | 741 | 741 | 1657483695 |
| 575 | 10 Jul 2022 - 16:24:34 EDT | 10 Jul 2022 - 16:29:09 EDT | 275 | 275 | 1657484674 |
| 576 | 10 Jul 2022 - 16:29:12 EDT | 10 Jul 2022 - 16:33:24 EDT | 252 | 252 | 1657484952 |
| 577 | 10 Jul 2022 - 18:57:46 EDT | 10 Jul 2022 - 18:59:48 EDT | 122 | 119 | 1657493866 |
| 578 | 10 Jul 2022 - 18:58:55 EDT | 10 Jul 2022 - 19:02:58 EDT | 243 | 242 | 1657493935 |
| 579 | 10 Jul 2022 - 19:23:51 EDT | 10 Jul 2022 - 19:25:18 EDT | 87 | 87 | 1657495431 |
| 580 | 10 Jul 2022 - 19:32:21 EDT | 10 Jul 2022 - 19:42:20 EDT | 599 | 599 | 1657495941 |
| 581 | 10 Jul 2022 - 21:11:31 EDT | 10 Jul 2022 - 21:33:21 EDT | 1310 | 1309 | 1657501891 |
| 582 | 10 Jul 2022 - 21:37:03 EDT | 10 Jul 2022 - 21:40:04 EDT | 181 | 180 | 1657503423 |
| 583 | 10 Jul 2022 - 22:44:58 EDT | 10 Jul 2022 - 22:48:20 EDT | 202 | 200 | 1657507498 |
| 584 | 10 Jul 2022 - 23:32:58 EDT | 10 Jul 2022 - 23:39:13 EDT | 375 | 375 | 1657510378 |
| 585 | 11 Jul 2022 - 00:22:20 EDT | 11 Jul 2022 - 00:23:46 EDT | 86 | 85 | 1657513340 |
| 586 | 11 Jul 2022 - 04:36:39 EDT | 11 Jul 2022 - 04:40:30 EDT | 231 | 231 | 1657528599 |
| 587 | 11 Jul 2022 - 11:58:42 EDT | 11 Jul 2022 - 12:01:08 EDT | 146 | 145 | 1657555122 |
| 588 | 11 Jul 2022 - 12:06:04 EDT | 11 Jul 2022 - 12:12:54 EDT | 410 | 408 | 1657555564 |
| 589 | 11 Jul 2022 - 12:10:26 EDT | 11 Jul 2022 - 12:20:08 EDT | 582 | 582 | 1657555826 |
| 590 | 11 Jul 2022 - 12:18:20 EDT | 11 Jul 2022 - 12:20:59 EDT | 159 | 158 | 1657556300 |
| 591 | 11 Jul 2022 - 12:18:30 EDT | 11 Jul 2022 - 12:19:50 EDT | 80 | 79 | 1657556310 |
| 592 | 11 Jul 2022 - 12:33:19 EDT | 11 Jul 2022 - 12:38:45 EDT | 326 | 326 | 1657557199 |
| 593 | 11 Jul 2022 - 13:03:39 EDT | 11 Jul 2022 - 13:08:50 EDT | 311 | 309 | 1657559019 |
| 594 | 11 Jul 2022 - 13:11:44 EDT | 11 Jul 2022 - 13:18:42 EDT | 418 | 417 | 1657559504 |
| 595 | 11 Jul 2022 - 13:14:49 EDT | 11 Jul 2022 - 13:17:05 EDT | 136 | 133 | 1657559689 |
| 596 | 11 Jul 2022 - 13:19:06 EDT | 11 Jul 2022 - 13:33:15 EDT | 849 | 846 | 1657559946 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 564 | 1657432509 | 1 | 5 | 0 | | Term |
| 565 | 1657450989 | 1 | 5 | 0 | | Term |
| 566 | 1657452998 | 1 | 5 | 0 | | Term |
| 567 | 1657465932 | 1 | 5 | 0 | | Term |
| 568 | 1657467584 | 1 | 5 | 0 | | Term |
| 569 | 1657477457 | 1 | 5 | 0 | | Term |
| 570 | 1657478573 | 1 | 5 | 0 | | Term |
| 571 | 1657478824 | 1 | 5 | 0 | | Term |
| 572 | 1657482095 | 1 | 5 | 0 | | Term |
| 573 | 1657482968 | 1 | 5 | 0 | | Term |
| 574 | 1657484436 | 1 | 5 | 0 | | Term |
| 575 | 1657484949 | 1 | 5 | 0 | | Term |
| 576 | 1657485204 | 1 | 5 | 0 | | Term |
| 577 | 1657493988 | 1 | 5 | 0 | | Term |
| 578 | 1657494178 | 1 | 5 | 0 | | Term |
| 579 | 1657495518 | 1 | 5 | 0 | | Term |
| 580 | 1657496540 | 1 | 5 | 0 | | Term |
| 581 | 1657503201 | 1 | 5 | 0 | | Term |
| 582 | 1657503604 | 1 | 5 | 0 | | Term |
| 583 | 1657507700 | 1 | 5 | 0 | | Term |
| 584 | 1657510753 | 1 | 5 | 0 | | Term |
| 585 | 1657513426 | 1 | 5 | 0 | | Term |
| 586 | 1657528830 | 1 | 5 | 0 | | Term |
| 587 | 1657555268 | 1 | 5 | 0 | | Term |
| 588 | 1657555974 | 1 | 5 | 0 | | Term |
| 589 | 1657556408 | 1 | 5 | 0 | | Term |
| 590 | 1657556459 | 1 | 5 | 0 | | Term |
| 591 | 1657556390 | 1 | 5 | 0 | | Term |
| 592 | 1657557525 | 1 | 5 | 0 | | Term |
| 593 | 1657559330 | 1 | 5 | 0 | | Term |
| 594 | 1657559922 | 1 | 5 | 0 | | Term |
| 595 | 1657559825 | 1 | 5 | 0 | | Term |
| 596 | 1657560795 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 564 | 1 | 1349 | 1792199446 | 2 | 1 | 3 |
| 565 | 1 | 1010 | 1792287507 | 3 | 1 | 3 |
| 566 | 1 | 667 | 1792296106 | 2 | 1 | 2 |
| 567 | 1 | 1128 | 1792409254 | 1 | 1 | 2 |
| 568 | 1 | 1903 | 1792426102 | 3 | 1 | 2 |
| 569 | 1 | 375 | 1792525500 | 1 | 1 | 3 |
| 570 | 1 | 830 | 1792537885 | 3 | 1 | 3 |
| 571 | 1 | 716 | 1792537715 | 1 | 1 | 1 |
| 572 | 1 | 428 | 1792567303 | 1 | 1 | 1 |
| 573 | 1 | 320 | 1792575461 | 2 | 1 | 3 |
| 574 | 1 | 1423 | 1792581413 | 2 | 1 | 1 |
| 575 | 1 | 1177 | 1792582340 | 3 | 1 | 2 |
| 576 | 1 | 1440 | 1792597384 | 2 | 1 | 3 |
| 577 | 1 | 1263 | 1792672547 | 2 | 2 | 1 |
| 578 | 1 | 722 | 1792672765 | 3 | 1 | 1 |
| 579 | 1 | 1519 | 1792676336 | 2 | 1 | 2 |
| 580 | 1 | 1217 | 1792686733 | 1 | 1 | 3 |
| 581 | 1 | 570 | 1792722089 | 1 | 1 | 2 |
| 582 | 1 | 1263 | 1792739338 | 3 | 1 | 1 |
| 583 | 1 | 414 | 1792767165 | 2 | 1 | 2 |
| 584 | 1 | 1440 | 1792782964 | 2 | 1 | 1 |
| 585 | 1 | 1583 | 1792800143 | 1 | 1 | 2 |
| 586 | 1 | 360 | 1792881244 | 2 | 1 | 3 |
| 587 | 1 | 870 | 1793188686 | 3 | 1 | 1 |
| 588 | 1 | 1660 | 1793194295 | 2 | 1 | 1 |
| 589 | 1 | 390 | 1793188227 | 1 | 1 | 3 |
| 590 | 1 | 1366 | 1793190488 | 2 | 2 | 2 |
| 591 | 1 | 1519 | 1793196038 | 2 | 1 | 3 |
| 592 | 1 | 412 | 1793225418 | 3 | 1 | 2 |
| 593 | 1 | 384 | 1793253601 | 3 | 1 | 1 |
| 594 | 1 | 414 | 1793258626 | 3 | 1 | 2 |
| 595 | 1 | 1519 | 1793265852 | 2 | 1 | 3 |
| 596 | 1 | 428 | 1793263708 | 3 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 564 | 1 | 1 | 1 | 3 | 2 | 3 |
| 565 | 2 | 3 | 1 | 2 | 1 | 3 |
| 566 | 1 | 3 | 1 | 3 | 1 | 2 |
| 567 | 1 | 3 | 1 | 2 | 1 | 3 |
| 568 | 1 | 1 | 2 | 1 | 1 | 1 |
| 569 | 1 | 2 | 1 | 3 | 1 | 3 |
| 570 | 1 | 3 | 1 | 2 | 2 | 2 |
| 571 | 1 | 2 | 1 | 2 | 1 | 2 |
| 572 | 1 | 2 | 1 | 1 | 1 | 3 |
| 573 | 1 | 1 | 1 | 3 | 1 | 1 |
| 574 | 1 | 1 | 1 | 3 | 1 | 2 |
| 575 | 1 | 3 | 1 | 1 | 1 | 3 |
| 576 | 1 | 2 | 2 | 1 | 2 | 1 |
| 577 | 2 | 3 | 2 | 3 | 2 | 2 |
| 578 | 1 | 3 | 1 | 2 | 1 | 2 |
| 579 | 1 | 2 | 1 | 3 | 1 | 1 |
| 580 | 1 | 2 | 1 | 1 | 1 | 2 |
| 581 | 1 | 1 | 1 | 1 | 1 | 3 |
| 582 | 1 | 3 | 2 | 1 | 1 | 2 |
| 583 | 1 | 2 | 1 | 2 | 1 | 3 |
| 584 | 1 | 2 | 1 | 2 | 1 | 1 |
| 585 | 1 | 1 | 1 | 2 | 1 | 1 |
| 586 | 1 | 2 | 1 | 2 | 1 | 3 |
| 587 | 1 | 2 | 1 | 1 | 1 | 1 |
| 588 | 1 | 2 | 1 | 2 | 2 | 1 |
| 589 | 1 | 1 | 1 | 2 | 1 | 3 |
| 590 | 2 | 3 | 2 | 2 | 2 | 1 |
| 591 | 1 | 3 | 1 | 2 | 1 | 3 |
| 592 | 1 | 2 | 1 | 2 | 1 | 3 |
| 593 | 1 | 3 | 1 | 1 | 1 | 1 |
| 594 | 1 | 2 | 1 | 3 | 1 | 1 |
| 595 | 2 | 2 | 1 | 2 | 1 | 3 |
| 596 | 1 | 3 | 1 | 2 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 564 | 1 | 3 | 1 | 2 | 1 | 2 |
| 565 | 1 | 2 | 1 | 3 | 1 | 2 |
| 566 | 1 | 3 | 1 | 3 | 1 | 1 |
| 567 | 1 | 1 | 1 | 3 | 1 | 2 |
| 568 | 1 | 2 | 1 | 2 | 1 | 2 |
| 569 | 1 | 1 | 1 | 1 | 1 | 2 |
| 570 | 2 | 3 | 1 | 3 | 1 | 3 |
| 571 | 1 | 2 | 1 | 3 | 1 | 1 |
| 572 | 1 | 2 | 1 | 1 | 1 | 2 |
| 573 | 1 | 2 | 1 | 1 | 1 | 2 |
| 574 | 2 | 3 | 1 | 2 | 2 | 3 |
| 575 | 1 | 1 | 1 | 1 | 1 | 2 |
| 576 | 2 | 1 | 1 | 2 | 1 | 3 |
| 577 | 2 | 2 | 2 | 3 | 2 | 3 |
| 578 | 2 | 2 | 1 | 3 | 2 | 3 |
| 579 | 2 | 3 | 1 | 1 | 1 | 1 |
| 580 | 1 | 1 | 1 | 1 | 1 | 3 |
| 581 | 1 | 1 | 1 | 1 | 2 | 3 |
| 582 | 2 | 3 | 1 | 3 | 2 | 1 |
| 583 | 1 | 2 | 1 | 1 | 1 | 3 |
| 584 | 1 | 3 | 1 | 1 | 1 | 1 |
| 585 | 1 | 3 | 1 | 1 | 1 | 1 |
| 586 | 1 | 1 | 1 | 3 | 1 | 1 |
| 587 | 1 | 1 | 1 | 1 | 1 | 2 |
| 588 | 1 | 1 | 1 | 1 | 2 | 2 |
| 589 | 1 | 1 | 1 | 3 | 1 | 1 |
| 590 | 2 | 3 | 2 | 3 | 1 | 3 |
| 591 | 1 | 1 | 2 | 2 | 2 | 3 |
| 592 | 1 | 3 | 1 | 3 | 1 | 1 |
| 593 | 1 | 1 | 1 | 3 | 1 | 3 |
| 594 | 1 | 3 | 1 | 1 | 1 | 1 |
| 595 | 1 | 3 | 1 | 2 | 1 | 1 |
| 596 | 1 | 2 | 1 | 2 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 564 | 2 | 1 | 2 | 2 | 2 | 1 |
| 565 | 2 | 1 | 2 | 1 | 1 | 2 |
| 566 | 1 | 2 | 1 | 1 | 1 | 2 |
| 567 | 1 | 3 | 1 | 1 | 1 | 2 |
| 568 | 1 | 2 | 1 | 1 | 1 | 1 |
| 569 | 1 | 3 | 1 | 1 | 2 | 1 |
| 570 | 2 | 3 | 2 | 3 | 2 | 3 |
| 571 | 1 | 2 | 1 | 3 | 1 | 2 |
| 572 | 1 | 3 | 1 | 1 | 1 | 3 |
| 573 | 1 | 3 | 1 | 3 | 1 | 3 |
| 574 | 1 | 1 | 1 | 1 | 1 | 3 |
| 575 | 1 | 1 | 1 | 1 | 1 | 1 |
| 576 | 2 | 3 | 2 | 1 | 2 | 3 |
| 577 | 2 | 2 | 2 | 3 | 2 | 1 |
| 578 | 2 | 2 | 2 | 1 | 2 | 2 |
| 579 | 1 | 3 | 1 | 1 | 1 | 2 |
| 580 | 1 | 3 | 1 | 1 | 1 | 1 |
| 581 | 2 | 2 | 1 | 2 | 1 | 2 |
| 582 | 1 | 3 | 1 | 2 | 2 | 1 |
| 583 | 1 | 3 | 1 | 1 | 1 | 1 |
| 584 | 1 | 1 | 1 | 2 | 1 | 1 |
| 585 | 1 | 2 | 1 | 3 | 1 | 3 |
| 586 | 1 | 3 | 1 | 2 | 1 | 3 |
| 587 | 1 | 2 | 1 | 1 | 1 | 2 |
| 588 | 1 | 3 | 1 | 3 | 2 | 2 |
| 589 | 1 | 1 | 1 | 3 | 2 | 2 |
| 590 | 2 | 3 | 2 | 3 | 2 | 2 |
| 591 | 1 | 3 | 1 | 2 | 1 | 2 |
| 592 | 1 | 1 | 1 | 1 | 1 | 2 |
| 593 | 1 | 3 | 1 | 1 | 1 | 3 |
| 594 | 1 | 3 | 1 | 1 | 1 | 1 |
| 595 | 1 | 1 | 1 | 1 | 1 | 1 |
| 596 | 1 | 1 | 1 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 564 | 1 | 1 | 2 | 264 | CBC1_1651757381_6 |
| 565 | 1 | 2 | 2 | 265 | CBC1_1651757381_6 |
| 566 | 1 | 2 | 1 | 266 | CBC1_1651757381_6 |
| 567 | 1 | 2 | 1 | 267 | CBC1_1651757381_6 |
| 568 | 1 | 1 | 2 | 268 | CBC1_1651757381_6 |
| 569 | 1 | 3 | 2 | 269 | CBC1_1651757381_6 |
| 570 | 2 | 3 | 2 | 270 | CBC1_1651757381_6 |
| 571 | 1 | 3 | 1 | 271 | CBC1_1651757381_6 |
| 572 | 1 | 3 | 1 | 272 | CBC1_1651757381_6 |
| 573 | 1 | 2 | 1 | 273 | CBC1_1651757381_6 |
| 574 | 2 | 3 | 1 | 274 | CBC1_1651757381_6 |
| 575 | 1 | 2 | 1 | 275 | CBC1_1651757381_6 |
| 576 | 1 | 1 | 2 | 276 | CBC1_1651757381_6 |
| 577 | 2 | 3 | 2 | 277 | CBC1_1651757381_6 |
| 578 | 2 | 2 | 1 | 278 | CBC1_1651757381_6 |
| 579 | 2 | 2 | 1 | 279 | CBC1_1651757381_6 |
| 580 | 1 | 3 | 1 | 280 | CBC1_1651757381_6 |
| 581 | 2 | 1 | 1 | 281 | CBC1_1651757381_6 |
| 582 | 2 | 1 | 2 | 282 | CBC1_1651757381_6 |
| 583 | 1 | 3 | 1 | 283 | CBC1_1651757381_6 |
| 584 | 1 | 2 | 1 | 284 | CBC1_1651757381_6 |
| 585 | 1 | 2 | 1 | 285 | CBC1_1651757381_6 |
| 586 | 1 | 1 | 1 | 286 | CBC1_1651757381_6 |
| 587 | 1 | 3 | 1 | 287 | CBC1_1651757381_6 |
| 588 | 1 | 2 | 1 | 288 | CBC1_1651757381_6 |
| 589 | 1 | 3 | 2 | 289 | CBC1_1651757381_6 |
| 590 | 2 | 3 | 2 | 290 | CBC1_1651757381_6 |
| 591 | 1 | 1 | 1 | 291 | CBC1_1651757381_6 |
| 592 | 1 | 3 | 1 | 292 | CBC1_1651757381_6 |
| 593 | 1 | 3 | 1 | 293 | CBC1_1651757381_6 |
| 594 | 1 | 2 | 1 | 294 | CBC1_1651757381_6 |
| 595 | 2 | 3 | 1 | 295 | CBC1_1651757381_6 |
| 596 | 1 | 1 | 1 | 296 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 597 | 11 Jul 2022 - 13:31:58 EDT | 11 Jul 2022 - 13:37:15 EDT | 317 | 314 | 1657560718 |
| 598 | 11 Jul 2022 - 13:34:06 EDT | 11 Jul 2022 - 13:43:32 EDT | 566 | 566 | 1657560846 |
| 599 | 11 Jul 2022 - 13:39:11 EDT | 11 Jul 2022 - 13:44:57 EDT | 346 | 346 | 1657561151 |
| 600 | 11 Jul 2022 - 13:40:12 EDT | 11 Jul 2022 - 13:49:23 EDT | 551 | 548 | 1657561212 |
| 601 | 11 Jul 2022 - 13:40:24 EDT | 11 Jul 2022 - 13:42:59 EDT | 155 | 155 | 1657561224 |
| 602 | 11 Jul 2022 - 13:41:02 EDT | 11 Jul 2022 - 13:46:04 EDT | 302 | 301 | 1657561262 |
| 603 | 11 Jul 2022 - 13:54:26 EDT | 11 Jul 2022 - 13:59:26 EDT | 300 | 299 | 1657562066 |
| 604 | 11 Jul 2022 - 13:56:51 EDT | 11 Jul 2022 - 14:15:51 EDT | 1140 | 1139 | 1657562211 |
| 605 | 11 Jul 2022 - 14:01:55 EDT | 11 Jul 2022 - 14:06:28 EDT | 273 | 271 | 1657562515 |
| 606 | 11 Jul 2022 - 14:03:08 EDT | 11 Jul 2022 - 14:05:20 EDT | 132 | 130 | 1657562588 |
| 607 | 11 Jul 2022 - 14:03:56 EDT | 11 Jul 2022 - 14:07:36 EDT | 220 | 219 | 1657562636 |
| 608 | 11 Jul 2022 - 14:06:45 EDT | 11 Jul 2022 - 14:09:28 EDT | 163 | 162 | 1657562805 |
| 609 | 11 Jul 2022 - 14:14:12 EDT | 11 Jul 2022 - 14:20:20 EDT | 368 | 368 | 1657563252 |
| 610 | 11 Jul 2022 - 14:14:40 EDT | 11 Jul 2022 - 14:18:15 EDT | 215 | 213 | 1657563280 |
| 611 | 11 Jul 2022 - 14:17:43 EDT | 11 Jul 2022 - 14:29:47 EDT | 724 | 723 | 1657563463 |
| 613 | 11 Jul 2022 - 14:33:58 EDT | 11 Jul 2022 - 14:37:19 EDT | 201 | 201 | 1657564438 |
| 614 | 11 Jul 2022 - 14:40:05 EDT | 11 Jul 2022 - 14:42:09 EDT | 124 | 123 | 1657564805 |
| 615 | 11 Jul 2022 - 14:40:18 EDT | 11 Jul 2022 - 14:42:48 EDT | 150 | 146 | 1657564818 |
| 616 | 11 Jul 2022 - 14:41:48 EDT | 11 Jul 2022 - 14:47:14 EDT | 326 | 323 | 1657564908 |
| 617 | 11 Jul 2022 - 14:54:34 EDT | 11 Jul 2022 - 14:57:50 EDT | 196 | 195 | 1657565674 |
| 618 | 11 Jul 2022 - 14:57:10 EDT | 11 Jul 2022 - 15:00:41 EDT | 211 | 207 | 1657565830 |
| 619 | 11 Jul 2022 - 15:09:14 EDT | 11 Jul 2022 - 15:15:14 EDT | 360 | 360 | 1657566554 |
| 620 | 11 Jul 2022 - 15:10:02 EDT | 11 Jul 2022 - 15:11:55 EDT | 113 | 113 | 1657566602 |
| 621 | 11 Jul 2022 - 15:12:33 EDT | 11 Jul 2022 - 15:18:12 EDT | 339 | 336 | 1657566753 |
| 622 | 11 Jul 2022 - 15:20:15 EDT | 11 Jul 2022 - 15:25:36 EDT | 321 | 321 | 1657567215 |
| 623 | 11 Jul 2022 - 15:21:00 EDT | 11 Jul 2022 - 15:43:14 EDT | 1334 | 1334 | 1657567260 |
| 624 | 11 Jul 2022 - 15:23:23 EDT | 11 Jul 2022 - 15:24:59 EDT | 96 | 96 | 1657567403 |
| 625 | 11 Jul 2022 - 15:52:41 EDT | 11 Jul 2022 - 15:57:04 EDT | 263 | 262 | 1657569161 |
| 626 | 11 Jul 2022 - 16:09:06 EDT | 11 Jul 2022 - 16:11:29 EDT | 143 | 140 | 1657570146 |
| 627 | 11 Jul 2022 - 16:14:39 EDT | 11 Jul 2022 - 16:21:31 EDT | 412 | 411 | 1657570479 |
| 628 | 11 Jul 2022 - 16:48:07 EDT | 11 Jul 2022 - 16:54:23 EDT | 376 | 373 | 1657572487 |
| 629 | 11 Jul 2022 - 17:26:28 EDT | 11 Jul 2022 - 17:29:46 EDT | 198 | 195 | 1657574788 |
| 630 | 11 Jul 2022 - 17:26:54 EDT | 11 Jul 2022 - 17:32:46 EDT | 352 | 350 | 1657574814 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 597 | 1657561035 | 1 | 5 | 0 | | Term |
| 598 | 1657561412 | 1 | 5 | 0 | | Term |
| 599 | 1657561497 | 1 | 5 | 0 | | Term |
| 600 | 1657561763 | 1 | 5 | 0 | | Term |
| 601 | 1657561379 | 1 | 5 | 0 | | Term |
| 602 | 1657561564 | 1 | 5 | 0 | | Term |
| 603 | 1657562366 | 1 | 5 | 0 | | Term |
| 604 | 1657563351 | 1 | 5 | 0 | | Term |
| 605 | 1657562788 | 1 | 5 | 0 | | Term |
| 606 | 1657562720 | 1 | 5 | 0 | | Term |
| 607 | 1657562856 | 1 | 5 | 0 | | Term |
| 608 | 1657562968 | 1 | 5 | 0 | | Term |
| 609 | 1657563620 | 1 | 5 | 0 | | Term |
| 610 | 1657563495 | 1 | 5 | 0 | | Term |
| 611 | 1657564187 | 1 | 5 | 0 | | Term |
| 613 | 1657564639 | 1 | 5 | 0 | | Term |
| 614 | 1657564929 | 1 | 5 | 0 | | Term |
| 615 | 1657564968 | 1 | 5 | 0 | | Term |
| 616 | 1657565234 | 1 | 5 | 0 | | Term |
| 617 | 1657565870 | 1 | 5 | 0 | | Term |
| 618 | 1657566041 | 1 | 5 | 0 | | Term |
| 619 | 1657566914 | 1 | 5 | 0 | | Term |
| 620 | 1657566715 | 1 | 5 | 0 | | Term |
| 621 | 1657567092 | 1 | 5 | 0 | | Term |
| 622 | 1657567536 | 1 | 5 | 0 | | Term |
| 623 | 1657568594 | 1 | 5 | 0 | | Term |
| 624 | 1657567499 | 1 | 5 | 0 | | Term |
| 625 | 1657569424 | 1 | 5 | 0 | | Term |
| 626 | 1657570289 | 1 | 5 | 0 | | Term |
| 627 | 1657570891 | 1 | 5 | 0 | | Term |
| 628 | 1657572863 | 1 | 5 | 0 | | Term |
| 629 | 1657574986 | 1 | 5 | 0 | | Term |
| 630 | 1657575166 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 597 | 1 | 375 | 1793281726 | 3 | 1 | 2 |
| 598 | 1 | 977 | dFjfWsSL | 3 | 1 | 3 |
| 599 | 1 | 1723 | 1793283920 | 3 | 1 | 2 |
| 600 | 1 | 1903 | 1793282510 | 2 | 1 | 2 |
| 601 | 1 | 1080 | 1793287737 | 3 | 1 | 3 |
| 602 | 1 | 1903 | 1793290084 | 2 | 1 | 2 |
| 603 | 1 | 384 | 1793293582 | 1 | 1 | 3 |
| 604 | 1 | 1349 | 1793286214 | 2 | 1 | 3 |
| 605 | 1 | 1118 | 1793309274 | 1 | 1 | 2 |
| 606 | 1 | 375 | 1793310691 | 3 | 2 | 2 |
| 607 | 1 | 1519 | 1793310628 | 3 | 2 | 3 |
| 608 | 1 | 820 | 1793312583 | 1 | 1 | 2 |
| 609 | 1 | 1366 | 1793318252 | 3 | 1 | 2 |
| 610 | 1 | 863 | 1793317112 | 3 | 1 | 1 |
| 611 | 1 | 375 | 1793317449 | 2 | 1 | 3 |
| 613 | 1 | 1200 | 1793337901 | 3 | 2 | 2 |
| 614 | 1 | 390 | 1793344404 | 2 | 1 | 3 |
| 615 | 1 | 1903 | 1793345230 | 3 | 1 | 3 |
| 616 | 1 | 1440 | 1793343828 | 3 | 1 | 3 |
| 617 | 1 | 1903 | 1793356759 | 3 | 1 | 2 |
| 618 | 1 | 390 | 1793359231 | 3 | 1 | 3 |
| 619 | 1 | 360 | 1793368414 | 3 | 2 | 3 |
| 620 | 1 | 1263 | 1793372071 | 2 | 1 | 1 |
| 621 | 1 | 1159 | 1793371602 | 3 | 2 | 3 |
| 622 | 1 | 1200 | 1793383429 | 2 | 1 | 2 |
| 623 | 1 | 1249 | 1793377443 | 2 | 1 | 2 |
| 624 | 1 | 1349 | 1793385029 | 3 | 1 | 1 |
| 625 | 1 | 1307 | 1793411919 | 1 | 1 | 2 |
| 626 | 1 | 1903 | 1793426303 | 1 | 1 | 2 |
| 627 | 1 | 1263 | 1793426658 | 3 | 1 | 1 |
| 628 | 1 | 1263 | 1793445472 | 2 | 1 | 1 |
| 629 | 1 | 1519 | 1793491061 | 3 | 1 | 1 |
| 630 | 1 | 375 | 1793491242 | 3 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 597 | 2 | 1 | 2 | 1 | 2 | 3 |
| 598 | 2 | 2 | 1 | 1 | 1 | 3 |
| 599 | 1 | 1 | 1 | 3 | 1 | 2 |
| 600 | 1 | 3 | 1 | 1 | 1 | 2 |
| 601 | 1 | 1 | 1 | 1 | 1 | 2 |
| 602 | 1 | 1 | 1 | 2 | 1 | 2 |
| 603 | 1 | 3 | 2 | 2 | 2 | 2 |
| 604 | 1 | 1 | 1 | 1 | 1 | 1 |
| 605 | 1 | 2 | 1 | 1 | 1 | 2 |
| 606 | 2 | 3 | 1 | 2 | 1 | 3 |
| 607 | 1 | 2 | 1 | 3 | 1 | 2 |
| 608 | 1 | 2 | 1 | 2 | 1 | 3 |
| 609 | 1 | 3 | 1 | 3 | 2 | 1 |
| 610 | 2 | 1 | 1 | 2 | 2 | 2 |
| 611 | 1 | 2 | 1 | 2 | 1 | 2 |
| 613 | 1 | 3 | 1 | 3 | 2 | 3 |
| 614 | 1 | 3 | 1 | 3 | 1 | 2 |
| 615 | 1 | 3 | 1 | 1 | 1 | 3 |
| 616 | 1 | 1 | 1 | 3 | 1 | 3 |
| 617 | 1 | 2 | 1 | 1 | 1 | 1 |
| 618 | 1 | 2 | 1 | 1 | 1 | 3 |
| 619 | 2 | 2 | 2 | 2 | 1 | 3 |
| 620 | 1 | 3 | 1 | 2 | 1 | 3 |
| 621 | 2 | 1 | 2 | 3 | 2 | 3 |
| 622 | 1 | 3 | 2 | 3 | 2 | 2 |
| 623 | 1 | 3 | 1 | 1 | 1 | 3 |
| 624 | 1 | 3 | 1 | 2 | 1 | 3 |
| 625 | 1 | 1 | 1 | 3 | 1 | 3 |
| 626 | 1 | 1 | 1 | 2 | 1 | 3 |
| 627 | 1 | 1 | 1 | 3 | 1 | 3 |
| 628 | 2 | 1 | 2 | 2 | 2 | 1 |
| 629 | 1 | 1 | 1 | 1 | 2 | 1 |
| 630 | 1 | 1 | 1 | 3 | 1 | 2 |

**N-116**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 597 | 1 | 2 | 2 | 3 | 2 | 3 |
| 598 | 2 | 2 | 1 | 1 | 1 | 2 |
| 599 | 1 | 1 | 1 | 2 | 1 | 1 |
| 600 | 1 | 2 | 1 | 2 | 1 | 1 |
| 601 | 1 | 3 | 1 | 3 | 1 | 2 |
| 602 | 2 | 1 | 1 | 2 | 1 | 2 |
| 603 | 2 | 1 | 1 | 2 | 2 | 3 |
| 604 | 1 | 2 | 1 | 3 | 1 | 2 |
| 605 | 1 | 2 | 1 | 2 | 1 | 3 |
| 606 | 2 | 3 | 2 | 2 | 2 | 2 |
| 607 | 1 | 1 | 1 | 1 | 1 | 2 |
| 608 | 1 | 2 | 1 | 2 | 1 | 1 |
| 609 | 1 | 2 | 2 | 3 | 1 | 2 |
| 610 | 2 | 2 | 2 | 3 | 1 | 3 |
| 611 | 1 | 1 | 1 | 3 | 1 | 2 |
| 613 | 1 | 3 | 1 | 3 | 2 | 1 |
| 614 | 1 | 3 | 2 | 3 | 1 | 3 |
| 615 | 1 | 2 | 1 | 2 | 1 | 2 |
| 616 | 1 | 1 | 1 | 1 | 1 | 2 |
| 617 | 1 | 3 | 1 | 1 | 1 | 2 |
| 618 | 1 | 2 | 1 | 3 | 1 | 1 |
| 619 | 2 | 3 | 1 | 2 | 2 | 1 |
| 620 | 1 | 2 | 1 | 3 | 1 | 3 |
| 621 | 2 | 2 | 2 | 3 | 2 | 2 |
| 622 | 2 | 1 | 1 | 2 | 1 | 2 |
| 623 | 1 | 3 | 1 | 1 | 1 | 2 |
| 624 | 1 | 1 | 1 | 3 | 1 | 3 |
| 625 | 1 | 1 | 1 | 1 | 1 | 2 |
| 626 | 1 | 1 | 2 | 1 | 1 | 1 |
| 627 | 1 | 2 | 1 | 3 | 1 | 1 |
| 628 | 1 | 2 | 2 | 2 | 1 | 2 |
| 629 | 1 | 3 | 1 | 1 | 1 | 1 |
| 630 | 1 | 1 | 1 | 1 | 1 | 3 |

**N-117**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 597 | 1 | 3 | 2 | 1 | 1 | 1 |
| 598 | 1 | 3 | 2 | 3 | 2 | 1 |
| 599 | 1 | 1 | 1 | 3 | 1 | 3 |
| 600 | 1 | 2 | 1 | 2 | 1 | 2 |
| 601 | 1 | 3 | 1 | 3 | 1 | 3 |
| 602 | 1 | 3 | 1 | 2 | 1 | 3 |
| 603 | 1 | 1 | 1 | 1 | 1 | 2 |
| 604 | 1 | 3 | 1 | 3 | 1 | 3 |
| 605 | 1 | 2 | 1 | 2 | 1 | 2 |
| 606 | 2 | 2 | 2 | 3 | 2 | 3 |
| 607 | 1 | 2 | 1 | 1 | 1 | 2 |
| 608 | 1 | 3 | 1 | 3 | 1 | 3 |
| 609 | 1 | 2 | 1 | 1 | 1 | 1 |
| 610 | 1 | 2 | 2 | 1 | 2 | 1 |
| 611 | 1 | 1 | 1 | 3 | 2 | 2 |
| 613 | 1 | 2 | 1 | 2 | 2 | 3 |
| 614 | 1 | 2 | 1 | 2 | 1 | 2 |
| 615 | 1 | 3 | 1 | 2 | 1 | 2 |
| 616 | 1 | 2 | 1 | 2 | 1 | 3 |
| 617 | 1 | 1 | 1 | 1 | 1 | 3 |
| 618 | 1 | 1 | 1 | 2 | 1 | 2 |
| 619 | 2 | 2 | 1 | 3 | 2 | 1 |
| 620 | 1 | 3 | 1 | 3 | 1 | 3 |
| 621 | 2 | 2 | 2 | 3 | 2 | 3 |
| 622 | 2 | 1 | 1 | 1 | 1 | 1 |
| 623 | 1 | 1 | 1 | 1 | 2 | 3 |
| 624 | 1 | 2 | 1 | 2 | 1 | 2 |
| 625 | 1 | 3 | 1 | 3 | 1 | 1 |
| 626 | 2 | 1 | 1 | 1 | 1 | 3 |
| 627 | 1 | 3 | 1 | 1 | 1 | 1 |
| 628 | 2 | 2 | 2 | 2 | 2 | 2 |
| 629 | 1 | 3 | 1 | 1 | 1 | 2 |
| 630 | 1 | 3 | 1 | 3 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 597 | 1 | 2 | 2 | 297 | CBC1_1651757381_6 |
| 598 | 2 | 3 | 1 | 298 | CBC1_1651757381_6 |
| 599 | 1 | 3 | 1 | 299 | CBC1_1651757381_6 |
| 600 | 1 | 1 | 1 | 300 | CBC1_1651757381_6 |
| 601 | 1 | 2 | 1 | 1 | CBC1_1651757381_6 |
| 602 | 1 | 2 | 1 | 2 | CBC1_1651757381_6 |
| 603 | 2 | 3 | 2 | 3 | CBC1_1651757381_6 |
| 604 | 1 | 1 | 1 | 4 | CBC1_1651757381_6 |
| 605 | 1 | 1 | 1 | 5 | CBC1_1651757381_6 |
| 606 | 1 | 3 | 2 | 6 | CBC1_1651757381_6 |
| 607 | 2 | 1 | 1 | 7 | CBC1_1651757381_6 |
| 608 | 1 | 3 | 1 | 8 | CBC1_1651757381_6 |
| 609 | 1 | 2 | 1 | 9 | CBC1_1651757381_6 |
| 610 | 1 | 1 | 1 | 10 | CBC1_1651757381_6 |
| 611 | 1 | 2 | 1 | 11 | CBC1_1651757381_6 |
| 613 | 1 | 3 | 1 | 13 | CBC1_1651757381_6 |
| 614 | 2 | 2 | 1 | 14 | CBC1_1651757381_6 |
| 615 | 2 | 2 | 1 | 15 | CBC1_1651757381_6 |
| 616 | 1 | 3 | 1 | 16 | CBC1_1651757381_6 |
| 617 | 1 | 3 | 1 | 17 | CBC1_1651757381_6 |
| 618 | 1 | 2 | 1 | 18 | CBC1_1651757381_6 |
| 619 | 1 | 2 | 1 | 19 | CBC1_1651757381_6 |
| 620 | 1 | 1 | 1 | 20 | CBC1_1651757381_6 |
| 621 | 2 | 2 | 2 | 21 | CBC1_1651757381_6 |
| 622 | 1 | 2 | 1 | 22 | CBC1_1651757381_6 |
| 623 | 1 | 3 | 1 | 23 | CBC1_1651757381_6 |
| 624 | 1 | 3 | 1 | 24 | CBC1_1651757381_6 |
| 625 | 1 | 3 | 1 | 25 | CBC1_1651757381_6 |
| 626 | 1 | 2 | 1 | 26 | CBC1_1651757381_6 |
| 627 | 1 | 3 | 1 | 27 | CBC1_1651757381_6 |
| 628 | 2 | 2 | 2 | 28 | CBC1_1651757381_6 |
| 629 | 2 | 2 | 1 | 29 | CBC1_1651757381_6 |
| 630 | 1 | 3 | 1 | 30 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 631 | 11 Jul 2022 - 17:29:00 EDT | 11 Jul 2022 - 17:31:34 EDT | 154 | 153 | 1657574940 |
| 632 | 11 Jul 2022 - 17:33:23 EDT | 11 Jul 2022 - 17:39:09 EDT | 346 | 344 | 1657575203 |
| 633 | 11 Jul 2022 - 17:33:59 EDT | 11 Jul 2022 - 17:41:26 EDT | 447 | 446 | 1657575239 |
| 634 | 11 Jul 2022 - 17:35:08 EDT | 11 Jul 2022 - 17:43:43 EDT | 515 | 515 | 1657575308 |
| 635 | 11 Jul 2022 - 17:36:53 EDT | 11 Jul 2022 - 17:41:28 EDT | 275 | 274 | 1657575413 |
| 636 | 11 Jul 2022 - 17:42:20 EDT | 11 Jul 2022 - 17:46:10 EDT | 230 | 229 | 1657575740 |
| 637 | 11 Jul 2022 - 17:42:42 EDT | 11 Jul 2022 - 17:47:02 EDT | 260 | 260 | 1657575762 |
| 638 | 11 Jul 2022 - 17:52:11 EDT | 11 Jul 2022 - 17:59:30 EDT | 439 | 439 | 1657576331 |
| 639 | 11 Jul 2022 - 17:58:51 EDT | 11 Jul 2022 - 18:01:15 EDT | 144 | 141 | 1657576731 |
| 640 | 11 Jul 2022 - 18:01:59 EDT | 11 Jul 2022 - 18:19:28 EDT | 1049 | 1049 | 1657576919 |
| 641 | 11 Jul 2022 - 18:06:18 EDT | 11 Jul 2022 - 18:11:52 EDT | 334 | 333 | 1657577178 |
| 642 | 11 Jul 2022 - 18:11:30 EDT | 11 Jul 2022 - 18:22:07 EDT | 637 | 636 | 1657577490 |
| 643 | 11 Jul 2022 - 18:16:51 EDT | 11 Jul 2022 - 18:20:09 EDT | 198 | 195 | 1657577811 |
| 644 | 11 Jul 2022 - 18:18:02 EDT | 11 Jul 2022 - 18:22:09 EDT | 247 | 244 | 1657577882 |
| 645 | 11 Jul 2022 - 18:27:55 EDT | 11 Jul 2022 - 18:36:38 EDT | 523 | 523 | 1657578475 |
| 646 | 11 Jul 2022 - 18:48:10 EDT | 11 Jul 2022 - 18:57:34 EDT | 564 | 564 | 1657579690 |
| 647 | 11 Jul 2022 - 19:10:00 EDT | 11 Jul 2022 - 19:11:01 EDT | 61 | 60 | 1657581000 |
| 648 | 11 Jul 2022 - 19:13:16 EDT | 11 Jul 2022 - 19:15:42 EDT | 146 | 144 | 1657581196 |
| 649 | 11 Jul 2022 - 19:14:41 EDT | 11 Jul 2022 - 19:30:14 EDT | 933 | 930 | 1657581281 |
| 651 | 11 Jul 2022 - 19:26:19 EDT | 11 Jul 2022 - 19:34:04 EDT | 465 | 465 | 1657581979 |
| 652 | 11 Jul 2022 - 19:43:44 EDT | 11 Jul 2022 - 19:45:48 EDT | 124 | 124 | 1657583024 |
| 653 | 11 Jul 2022 - 19:46:26 EDT | 11 Jul 2022 - 20:01:57 EDT | 931 | 931 | 1657583186 |
| 654 | 11 Jul 2022 - 19:49:16 EDT | 11 Jul 2022 - 19:55:07 EDT | 351 | 350 | 1657583356 |
| 655 | 11 Jul 2022 - 19:51:04 EDT | 11 Jul 2022 - 19:55:02 EDT | 238 | 237 | 1657583464 |
| 656 | 11 Jul 2022 - 19:52:36 EDT | 11 Jul 2022 - 19:59:39 EDT | 423 | 421 | 1657583556 |
| 657 | 11 Jul 2022 - 19:52:50 EDT | 11 Jul 2022 - 19:58:45 EDT | 355 | 353 | 1657583570 |
| 658 | 11 Jul 2022 - 20:19:12 EDT | 11 Jul 2022 - 20:26:01 EDT | 409 | 408 | 1657585152 |
| 659 | 11 Jul 2022 - 20:19:42 EDT | 11 Jul 2022 - 20:23:35 EDT | 233 | 233 | 1657585182 |
| 660 | 11 Jul 2022 - 20:20:36 EDT | 11 Jul 2022 - 20:23:14 EDT | 158 | 156 | 1657585236 |
| 661 | 11 Jul 2022 - 20:21:34 EDT | 11 Jul 2022 - 20:29:55 EDT | 501 | 499 | 1657585294 |
| 662 | 11 Jul 2022 - 20:30:50 EDT | 11 Jul 2022 - 20:35:01 EDT | 251 | 250 | 1657585850 |
| 663 | 11 Jul 2022 - 20:50:36 EDT | 11 Jul 2022 - 20:55:51 EDT | 315 | 315 | 1657587036 |
| 664 | 11 Jul 2022 - 21:32:31 EDT | 11 Jul 2022 - 21:38:16 EDT | 345 | 343 | 1657589551 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 631 | 1657575094 | 1 | 5 | 0 | | Term |
| 632 | 1657575549 | 1 | 5 | 0 | | Term |
| 633 | 1657575686 | 1 | 5 | 0 | | Term |
| 634 | 1657575823 | 1 | 5 | 0 | | Term |
| 635 | 1657575688 | 1 | 5 | 0 | | Term |
| 636 | 1657575970 | 1 | 5 | 0 | | Term |
| 637 | 1657576022 | 1 | 5 | 0 | | Term |
| 638 | 1657576770 | 1 | 5 | 0 | | Term |
| 639 | 1657576875 | 1 | 5 | 0 | | Term |
| 640 | 1657577968 | 1 | 5 | 0 | | Term |
| 641 | 1657577512 | 1 | 5 | 0 | | Term |
| 642 | 1657578127 | 1 | 5 | 0 | | Term |
| 643 | 1657578009 | 1 | 5 | 0 | | Term |
| 644 | 1657578129 | 1 | 5 | 0 | | Term |
| 645 | 1657578998 | 1 | 5 | 0 | | Term |
| 646 | 1657580254 | 1 | 5 | 0 | | Term |
| 647 | 1657581061 | 1 | 5 | 0 | | Term |
| 648 | 1657581342 | 1 | 5 | 0 | | Term |
| 649 | 1657582214 | 1 | 5 | 0 | | Term |
| 651 | 1657582444 | 1 | 5 | 0 | | Term |
| 652 | 1657583148 | 1 | 5 | 0 | | Term |
| 653 | 1657584117 | 1 | 5 | 0 | | Term |
| 654 | 1657583707 | 1 | 5 | 0 | | Term |
| 655 | 1657583702 | 1 | 5 | 0 | | Term |
| 656 | 1657583979 | 1 | 5 | 0 | | Term |
| 657 | 1657583925 | 1 | 5 | 0 | | Term |
| 658 | 1657585561 | 1 | 5 | 0 | | Term |
| 659 | 1657585415 | 1 | 5 | 0 | | Term |
| 660 | 1657585394 | 1 | 5 | 0 | | Term |
| 661 | 1657585795 | 1 | 5 | 0 | | Term |
| 662 | 1657586101 | 1 | 5 | 0 | | Term |
| 663 | 1657587351 | 1 | 5 | 0 | | Term |
| 664 | 1657589896 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 631 | 1 | 1379 | 1793492325 | 2 | 1 | 1 |
| 632 | 1 | 414 | 1793497056 | 3 | 1 | 3 |
| 633 | 1 | 390 | 1793492166 | 1 | 1 | 1 |
| 634 | 1 | 360 | 1793492932 | 1 | 1 | 2 |
| 635 | 1 | 1519 | 1793495031 | 2 | 1 | 3 |
| 636 | 1 | 414 | 1793502184 | 3 | 1 | 1 |
| 637 | 1 | 1482 | 1793503470 | 1 | 1 | 3 |
| 638 | 1 | 384 | 1793503868 | 2 | 1 | 2 |
| 639 | 1 | 713 | 1793517647 | 1 | 1 | 3 |
| 640 | 1 | 1357 | 1793504932 | 2 | 1 | 1 |
| 641 | 1 | 980 | 1793519369 | 1 | 1 | 3 |
| 642 | 1 | 527 | 1793516768 | 2 | 1 | 1 |
| 643 | 1 | 1349 | 1793530662 | 2 | 1 | 3 |
| 644 | 1 | 2560 | 1793527940 | 2 | 1 | 2 |
| 645 | 1 | 750 | 1793536974 | 1 | 2 | 1 |
| 646 | 1 | 1903 | 1793548221 | 2 | 1 | 2 |
| 647 | 1 | 1263 | 1793567882 | 1 | 1 | 1 |
| 648 | 1 | 390 | 1793570456 | 3 | 1 | 2 |
| 649 | 1 | 1440 | 1793570532 | 3 | 1 | 3 |
| 651 | 1 | 360 | 1793576941 | 3 | 1 | 2 |
| 652 | 1 | 1140 | 1793579027 | 3 | 1 | 3 |
| 653 | 1 | 768 | 1793589469 | 3 | 1 | 2 |
| 654 | 1 | 1440 | 1793591188 | 2 | 1 | 3 |
| 655 | 1 | 1440 | 1793595768 | 3 | 1 | 1 |
| 656 | 1 | 414 | 1793596012 | 2 | 1 | 1 |
| 657 | 1 | 750 | 1793592627 | 3 | 1 | 3 |
| 658 | 1 | 393 | 1793611531 | 3 | 1 | 1 |
| 659 | 1 | 428 | 1793611838 | 1 | 2 | 2 |
| 660 | 1 | 1324 | 1793612762 | 3 | 2 | 1 |
| 661 | 1 | 1080 | 1793609713 | 3 | 2 | 3 |
| 662 | 1 | 360 | 1793621323 | 2 | 1 | 3 |
| 663 | 1 | 384 | 1793630044 | 1 | 1 | 3 |
| 664 | 1 | 320 | 1793655795 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 631 | 1 | 2 | 1 | 1 | 1 | 3 |
| 632 | 2 | 3 | 1 | 1 | 1 | 2 |
| 633 | 1 | 3 | 1 | 2 | 1 | 3 |
| 634 | 1 | 1 | 1 | 3 | 2 | 2 |
| 635 | 1 | 1 | 1 | 1 | 1 | 3 |
| 636 | 1 | 1 | 1 | 1 | 1 | 3 |
| 637 | 1 | 1 | 1 | 2 | 1 | 3 |
| 638 | 1 | 3 | 1 | 3 | 2 | 3 |
| 639 | 1 | 2 | 1 | 1 | 1 | 3 |
| 640 | 1 | 2 | 1 | 2 | 1 | 2 |
| 641 | 1 | 1 | 1 | 2 | 1 | 1 |
| 642 | 1 | 2 | 1 | 1 | 2 | 1 |
| 643 | 1 | 3 | 1 | 2 | 1 | 1 |
| 644 | 1 | 3 | 1 | 3 | 1 | 1 |
| 645 | 1 | 1 | 1 | 3 | 1 | 1 |
| 646 | 1 | 2 | 1 | 2 | 1 | 1 |
| 647 | 1 | 3 | 1 | 3 | 1 | 3 |
| 648 | 1 | 2 | 1 | 1 | 1 | 3 |
| 649 | 1 | 2 | 1 | 1 | 1 | 2 |
| 651 | 1 | 3 | 2 | 3 | 1 | 2 |
| 652 | 2 | 1 | 1 | 1 | 2 | 1 |
| 653 | 1 | 1 | 1 | 3 | 1 | 2 |
| 654 | 1 | 3 | 2 | 2 | 2 | 3 |
| 655 | 1 | 1 | 1 | 3 | 1 | 3 |
| 656 | 1 | 3 | 1 | 1 | 1 | 1 |
| 657 | 1 | 3 | 1 | 2 | 2 | 2 |
| 658 | 1 | 3 | 1 | 2 | 1 | 2 |
| 659 | 2 | 2 | 2 | 1 | 2 | 2 |
| 660 | 2 | 1 | 2 | 3 | 1 | 3 |
| 661 | 1 | 3 | 1 | 2 | 1 | 2 |
| 662 | 1 | 1 | 1 | 1 | 1 | 2 |
| 663 | 1 | 1 | 1 | 3 | 1 | 1 |
| 664 | 1 | 2 | 2 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 631 | 1 | 2 | 1 | 2 | 1 | 3 |
| 632 | 1 | 3 | 1 | 3 | 2 | 3 |
| 633 | 1 | 2 | 1 | 2 | 1 | 3 |
| 634 | 2 | 2 | 2 | 3 | 2 | 2 |
| 635 | 1 | 3 | 1 | 2 | 1 | 3 |
| 636 | 1 | 3 | 1 | 3 | 1 | 1 |
| 637 | 1 | 1 | 1 | 1 | 1 | 1 |
| 638 | 1 | 3 | 1 | 2 | 1 | 2 |
| 639 | 1 | 3 | 1 | 3 | 1 | 1 |
| 640 | 1 | 3 | 1 | 2 | 2 | 1 |
| 641 | 1 | 3 | 2 | 3 | 1 | 3 |
| 642 | 1 | 3 | 1 | 1 | 1 | 3 |
| 643 | 1 | 2 | 1 | 3 | 1 | 2 |
| 644 | 1 | 3 | 2 | 3 | 1 | 2 |
| 645 | 1 | 2 | 2 | 3 | 2 | 2 |
| 646 | 1 | 3 | 1 | 3 | 1 | 2 |
| 647 | 1 | 3 | 1 | 3 | 1 | 2 |
| 648 | 1 | 3 | 1 | 2 | 1 | 1 |
| 649 | 1 | 2 | 1 | 2 | 1 | 1 |
| 651 | 1 | 2 | 2 | 1 | 1 | 3 |
| 652 | 2 | 3 | 2 | 1 | 1 | 1 |
| 653 | 1 | 2 | 1 | 2 | 1 | 2 |
| 654 | 2 | 1 | 2 | 3 | 2 | 3 |
| 655 | 1 | 1 | 1 | 1 | 1 | 1 |
| 656 | 1 | 3 | 2 | 2 | 1 | 1 |
| 657 | 1 | 2 | 1 | 3 | 2 | 3 |
| 658 | 1 | 3 | 1 | 3 | 1 | 1 |
| 659 | 2 | 3 | 2 | 1 | 1 | 3 |
| 660 | 1 | 1 | 2 | 3 | 1 | 2 |
| 661 | 1 | 3 | 1 | 1 | 1 | 2 |
| 662 | 1 | 3 | 1 | 3 | 1 | 3 |
| 663 | 1 | 2 | 1 | 3 | 1 | 2 |
| 664 | 2 | 1 | 1 | 3 | 2 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 631 | 1 | 2 | 1 | 3 | 1 | 2 |
| 632 | 1 | 1 | 1 | 1 | 1 | 1 |
| 633 | 1 | 1 | 1 | 3 | 1 | 1 |
| 634 | 2 | 2 | 2 | 2 | 1 | 2 |
| 635 | 1 | 1 | 1 | 1 | 1 | 2 |
| 636 | 1 | 2 | 1 | 2 | 1 | 1 |
| 637 | 1 | 1 | 1 | 3 | 1 | 3 |
| 638 | 2 | 3 | 1 | 2 | 1 | 3 |
| 639 | 1 | 1 | 1 | 3 | 1 | 1 |
| 640 | 1 | 3 | 1 | 3 | 1 | 1 |
| 641 | 2 | 2 | 1 | 1 | 1 | 2 |
| 642 | 1 | 1 | 1 | 1 | 1 | 3 |
| 643 | 1 | 1 | 1 | 1 | 2 | 1 |
| 644 | 1 | 1 | 1 | 2 | 2 | 2 |
| 645 | 2 | 2 | 1 | 1 | 2 | 3 |
| 646 | 1 | 2 | 1 | 1 | 1 | 3 |
| 647 | 1 | 2 | 1 | 3 | 1 | 3 |
| 648 | 1 | 3 | 1 | 3 | 1 | 3 |
| 649 | 1 | 3 | 1 | 3 | 1 | 1 |
| 651 | 1 | 3 | 1 | 3 | 2 | 1 |
| 652 | 1 | 3 | 2 | 2 | 1 | 1 |
| 653 | 1 | 3 | 1 | 1 | 1 | 3 |
| 654 | 2 | 1 | 2 | 2 | 2 | 2 |
| 655 | 1 | 2 | 1 | 1 | 1 | 1 |
| 656 | 1 | 2 | 2 | 1 | 2 | 3 |
| 657 | 1 | 1 | 1 | 3 | 2 | 2 |
| 658 | 1 | 2 | 1 | 2 | 2 | 3 |
| 659 | 1 | 3 | 1 | 1 | 1 | 3 |
| 660 | 1 | 2 | 2 | 2 | 1 | 1 |
| 661 | 1 | 2 | 2 | 1 | 2 | 3 |
| 662 | 1 | 3 | 1 | 1 | 1 | 2 |
| 663 | 1 | 3 | 1 | 3 | 1 | 2 |
| 664 | 1 | 3 | 1 | 2 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 631 | 1 | 2 | 1 | 31 | CBC1_1651757381_6 |
| 632 | 1 | 1 | 1 | 32 | CBC1_1651757381_6 |
| 633 | 1 | 1 | 1 | 33 | CBC1_1651757381_6 |
| 634 | 1 | 2 | 1 | 34 | CBC1_1651757381_6 |
| 635 | 1 | 3 | 1 | 35 | CBC1_1651757381_6 |
| 636 | 1 | 1 | 1 | 36 | CBC1_1651757381_6 |
| 637 | 1 | 2 | 1 | 37 | CBC1_1651757381_6 |
| 638 | 1 | 3 | 1 | 38 | CBC1_1651757381_6 |
| 639 | 1 | 1 | 1 | 39 | CBC1_1651757381_6 |
| 640 | 1 | 1 | 2 | 40 | CBC1_1651757381_6 |
| 641 | 1 | 1 | 2 | 41 | CBC1_1651757381_6 |
| 642 | 1 | 3 | 1 | 42 | CBC1_1651757381_6 |
| 643 | 1 | 2 | 1 | 43 | CBC1_1651757381_6 |
| 644 | 1 | 3 | 1 | 44 | CBC1_1651757381_6 |
| 645 | 2 | 3 | 1 | 45 | CBC1_1651757381_6 |
| 646 | 1 | 2 | 1 | 46 | CBC1_1651757381_6 |
| 647 | 1 | 3 | 1 | 47 | CBC1_1651757381_6 |
| 648 | 1 | 2 | 1 | 48 | CBC1_1651757381_6 |
| 649 | 1 | 1 | 1 | 49 | CBC1_1651757381_6 |
| 651 | 1 | 3 | 1 | 51 | CBC1_1651757381_6 |
| 652 | 2 | 3 | 1 | 52 | CBC1_1651757381_6 |
| 653 | 1 | 3 | 1 | 53 | CBC1_1651757381_6 |
| 654 | 1 | 1 | 2 | 54 | CBC1_1651757381_6 |
| 655 | 1 | 3 | 1 | 55 | CBC1_1651757381_6 |
| 656 | 1 | 3 | 2 | 56 | CBC1_1651757381_6 |
| 657 | 2 | 1 | 1 | 57 | CBC1_1651757381_6 |
| 658 | 1 | 3 | 1 | 58 | CBC1_1651757381_6 |
| 659 | 1 | 3 | 2 | 59 | CBC1_1651757381_6 |
| 660 | 2 | 2 | 1 | 60 | CBC1_1651757381_6 |
| 661 | 2 | 1 | 2 | 61 | CBC1_1651757381_6 |
| 662 | 1 | 1 | 1 | 62 | CBC1_1651757381_6 |
| 663 | 1 | 1 | 1 | 63 | CBC1_1651757381_6 |
| 664 | 2 | 2 | 1 | 64 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 665 | 11 Jul 2022 - 22:20:26 EDT | 11 Jul 2022 - 22:23:53 EDT | 207 | 207 | 1657592426 |
| 666 | 11 Jul 2022 - 23:09:05 EDT | 11 Jul 2022 - 23:16:03 EDT | 418 | 416 | 1657595345 |
| 669 | 12 Jul 2022 - 00:07:21 EDT | 12 Jul 2022 - 00:13:24 EDT | 363 | 363 | 1657598841 |
| 670 | 12 Jul 2022 - 00:33:22 EDT | 12 Jul 2022 - 00:36:12 EDT | 170 | 170 | 1657600402 |
| 671 | 12 Jul 2022 - 01:08:44 EDT | 12 Jul 2022 - 01:10:37 EDT | 113 | 111 | 1657602524 |
| 672 | 12 Jul 2022 - 01:36:36 EDT | 12 Jul 2022 - 01:40:30 EDT | 234 | 234 | 1657604196 |
| 673 | 12 Jul 2022 - 03:50:10 EDT | 12 Jul 2022 - 04:03:41 EDT | 811 | 809 | 1657612210 |
| 674 | 12 Jul 2022 - 05:06:09 EDT | 12 Jul 2022 - 05:11:04 EDT | 295 | 294 | 1657616769 |
| 675 | 12 Jul 2022 - 06:34:18 EDT | 12 Jul 2022 - 06:40:45 EDT | 387 | 385 | 1657622058 |
| 676 | 12 Jul 2022 - 07:28:06 EDT | 12 Jul 2022 - 07:31:20 EDT | 194 | 194 | 1657625286 |
| 677 | 12 Jul 2022 - 08:10:39 EDT | 12 Jul 2022 - 08:12:59 EDT | 140 | 136 | 1657627839 |
| 678 | 12 Jul 2022 - 08:24:49 EDT | 12 Jul 2022 - 08:27:28 EDT | 159 | 158 | 1657628689 |
| 679 | 12 Jul 2022 - 08:28:35 EDT | 12 Jul 2022 - 08:29:45 EDT | 70 | 69 | 1657628915 |
| 680 | 12 Jul 2022 - 08:37:57 EDT | 12 Jul 2022 - 08:45:48 EDT | 471 | 470 | 1657629477 |
| 681 | 12 Jul 2022 - 08:38:54 EDT | 12 Jul 2022 - 08:40:35 EDT | 101 | 101 | 1657629534 |
| 682 | 12 Jul 2022 - 08:47:25 EDT | 12 Jul 2022 - 08:49:01 EDT | 96 | 95 | 1657630045 |
| 683 | 12 Jul 2022 - 08:47:59 EDT | 12 Jul 2022 - 08:59:32 EDT | 693 | 692 | 1657630079 |
| 684 | 12 Jul 2022 - 09:19:09 EDT | 12 Jul 2022 - 09:38:25 EDT | 1156 | 1156 | 1657631949 |
| 685 | 12 Jul 2022 - 12:37:21 EDT | 12 Jul 2022 - 12:39:19 EDT | 118 | 116 | 1657643841 |
| 686 | 12 Jul 2022 - 12:48:05 EDT | 12 Jul 2022 - 12:54:56 EDT | 411 | 407 | 1657644485 |
| 687 | 12 Jul 2022 - 12:48:27 EDT | 12 Jul 2022 - 12:52:32 EDT | 245 | 241 | 1657644507 |
| 688 | 12 Jul 2022 - 12:49:36 EDT | 12 Jul 2022 - 12:52:45 EDT | 189 | 189 | 1657644576 |
| 689 | 12 Jul 2022 - 12:50:05 EDT | 12 Jul 2022 - 12:54:25 EDT | 260 | 259 | 1657644605 |
| 690 | 12 Jul 2022 - 12:53:17 EDT | 12 Jul 2022 - 12:54:22 EDT | 65 | 65 | 1657644797 |
| 691 | 12 Jul 2022 - 12:55:11 EDT | 12 Jul 2022 - 13:01:51 EDT | 400 | 398 | 1657644911 |
| 692 | 12 Jul 2022 - 13:09:32 EDT | 12 Jul 2022 - 13:12:23 EDT | 171 | 169 | 1657645772 |
| 693 | 12 Jul 2022 - 13:12:45 EDT | 12 Jul 2022 - 13:15:48 EDT | 183 | 183 | 1657645965 |
| 694 | 12 Jul 2022 - 13:17:08 EDT | 12 Jul 2022 - 13:22:10 EDT | 302 | 298 | 1657646228 |
| 696 | 12 Jul 2022 - 13:23:02 EDT | 12 Jul 2022 - 13:28:22 EDT | 320 | 320 | 1657646582 |
| 697 | 12 Jul 2022 - 13:30:16 EDT | 12 Jul 2022 - 13:41:25 EDT | 669 | 668 | 1657647016 |
| 698 | 12 Jul 2022 - 13:51:35 EDT | 12 Jul 2022 - 13:55:26 EDT | 231 | 230 | 1657648295 |
| 699 | 12 Jul 2022 - 13:52:10 EDT | 12 Jul 2022 - 13:54:45 EDT | 155 | 155 | 1657648330 |
| 700 | 12 Jul 2022 - 13:53:18 EDT | 12 Jul 2022 - 14:03:37 EDT | 619 | 617 | 1657648398 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 665 | 1657592633 | 1 | 5 | 0 | | Term |
| 666 | 1657595763 | 1 | 5 | 0 | | Term |
| 669 | 1657599204 | 1 | 5 | 0 | | Term |
| 670 | 1657600572 | 1 | 5 | 0 | | Term |
| 671 | 1657602637 | 1 | 5 | 0 | | Term |
| 672 | 1657604430 | 1 | 5 | 0 | | Term |
| 673 | 1657613021 | 1 | 5 | 0 | | Term |
| 674 | 1657617064 | 1 | 5 | 0 | | Term |
| 675 | 1657622445 | 1 | 5 | 0 | | Term |
| 676 | 1657625480 | 1 | 5 | 0 | | Term |
| 677 | 1657627979 | 1 | 5 | 0 | | Term |
| 678 | 1657628848 | 1 | 5 | 0 | | Term |
| 679 | 1657628985 | 1 | 5 | 0 | | Term |
| 680 | 1657629948 | 1 | 5 | 0 | | Term |
| 681 | 1657629635 | 1 | 5 | 0 | | Term |
| 682 | 1657630141 | 1 | 5 | 0 | | Term |
| 683 | 1657630772 | 1 | 5 | 0 | | Term |
| 684 | 1657633105 | 1 | 5 | 0 | | Term |
| 685 | 1657643959 | 1 | 5 | 0 | | Term |
| 686 | 1657644896 | 1 | 5 | 0 | | Term |
| 687 | 1657644752 | 1 | 5 | 0 | | Term |
| 688 | 1657644765 | 1 | 5 | 0 | | Term |
| 689 | 1657644865 | 1 | 5 | 0 | | Term |
| 690 | 1657644862 | 1 | 5 | 0 | | Term |
| 691 | 1657645311 | 1 | 5 | 0 | | Term |
| 692 | 1657645943 | 1 | 5 | 0 | | Term |
| 693 | 1657646148 | 1 | 5 | 0 | | Term |
| 694 | 1657646530 | 1 | 5 | 0 | | Term |
| 696 | 1657646902 | 1 | 5 | 0 | | Term |
| 697 | 1657647685 | 1 | 5 | 0 | | Term |
| 698 | 1657648526 | 1 | 5 | 0 | | Term |
| 699 | 1657648485 | 1 | 5 | 0 | | Term |
| 700 | 1657649017 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 665 | 1 | 832 | 1793684356 | 2 | 1 | 3 |
| 666 | 1 | 412 | 1793707798 | 2 | 1 | 1 |
| 669 | 1 | 1201 | 1793734970 | 1 | 1 | 2 |
| 670 | 1 | 428 | 1793744786 | 3 | 1 | 1 |
| 671 | 1 | 414 | 1793759426 | 1 | 1 | 1 |
| 672 | 1 | 390 | 1793769355 | 2 | 1 | 2 |
| 673 | 1 | 832 | 1793795509 | 2 | 1 | 3 |
| 674 | 1 | 1792 | 1793851349 | 2 | 1 | 2 |
| 675 | 1 | 1300 | 1793890836 | 2 | 1 | 1 |
| 676 | 1 | 1366 | 1793918982 | 1 | 1 | 3 |
| 677 | 1 | 1282 | 1793944844 | 1 | 1 | 3 |
| 678 | 1 | 1519 | 1793959801 | 3 | 1 | 2 |
| 679 | 1 | 1903 | 1793960452 | 2 | 1 | 1 |
| 680 | 1 | 1519 | 1793961426 | 3 | 1 | 1 |
| 681 | 1 | 1663 | 1793960645 | 3 | 1 | 1 |
| 682 | 1 | 1482 | 1793976704 | 3 | 1 | 2 |
| 683 | 1 | 375 | 1793973462 | 1 | 1 | 3 |
| 684 | 1 | 1903 | 1793978197 | 2 | 2 | 3 |
| 685 | 1 | 432 | 1794183140 | 3 | 2 | 3 |
| 686 | 1 | 1583 | 1794184710 | 1 | 2 | 2 |
| 687 | 1 | 390 | 1794191038 | 2 | 1 | 3 |
| 688 | 1 | 412 | 1794190686 | 3 | 1 | 1 |
| 689 | 1 | 1425 | 1794192453 | 3 | 2 | 3 |
| 690 | 1 | 1349 | 1794186708 | 1 | 1 | 2 |
| 691 | 1 | 778 | 1794193385 | 1 | 1 | 2 |
| 692 | 1 | 390 | 1794212350 | 2 | 1 | 2 |
| 693 | 1 | 375 | 1794215693 | 3 | 1 | 3 |
| 694 | 1 | 414 | 1794218721 | 1 | 1 | 2 |
| 696 | 1 | 1663 | 1794221868 | 2 | 1 | 3 |
| 697 | 1 | 360 | 1794226574 | 1 | 1 | 3 |
| 698 | 1 | 1729 | 1794253330 | 1 | 1 | 1 |
| 699 | 1 | 412 | 1794256019 | 3 | 1 | 2 |
| 700 | 1 | 390 | 1794249792 | 2 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 665 | 1 | 1 | 1 | 2 | 1 | 2 |
| 666 | 1 | 3 | 1 | 2 | 1 | 2 |
| 669 | 1 | 1 | 1 | 1 | 1 | 3 |
| 670 | 1 | 2 | 1 | 1 | 1 | 3 |
| 671 | 1 | 3 | 1 | 2 | 1 | 3 |
| 672 | 1 | 1 | 1 | 3 | 1 | 3 |
| 673 | 1 | 1 | 1 | 2 | 1 | 1 |
| 674 | 2 | 3 | 1 | 3 | 1 | 2 |
| 675 | 1 | 2 | 2 | 2 | 2 | 2 |
| 676 | 1 | 1 | 1 | 3 | 1 | 2 |
| 677 | 1 | 3 | 1 | 3 | 1 | 1 |
| 678 | 1 | 3 | 1 | 2 | 1 | 2 |
| 679 | 1 | 1 | 1 | 1 | 1 | 1 |
| 680 | 1 | 3 | 1 | 3 | 1 | 3 |
| 681 | 1 | 1 | 1 | 2 | 1 | 1 |
| 682 | 2 | 1 | 1 | 2 | 2 | 3 |
| 683 | 2 | 1 | 1 | 2 | 2 | 2 |
| 684 | 1 | 2 | 2 | 1 | 2 | 2 |
| 685 | 2 | 3 | 1 | 1 | 2 | 1 |
| 686 | 1 | 2 | 2 | 2 | 1 | 3 |
| 687 | 1 | 3 | 1 | 1 | 1 | 3 |
| 688 | 1 | 3 | 1 | 1 | 1 | 1 |
| 689 | 2 | 3 | 1 | 2 | 2 | 2 |
| 690 | 1 | 3 | 1 | 1 | 1 | 3 |
| 691 | 1 | 3 | 1 | 3 | 1 | 2 |
| 692 | 1 | 1 | 1 | 2 | 1 | 2 |
| 693 | 1 | 3 | 1 | 3 | 1 | 2 |
| 694 | 1 | 1 | 1 | 3 | 1 | 2 |
| 696 | 1 | 3 | 1 | 1 | 1 | 1 |
| 697 | 1 | 3 | 1 | 2 | 1 | 2 |
| 698 | 1 | 3 | 1 | 2 | 2 | 3 |
| 699 | 1 | 1 | 1 | 2 | 2 | 2 |
| 700 | 1 | 3 | 1 | 3 | 1 | 1 |

**N-130**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 665 | 1 | 3 | 1 | 3 | 1 | 2 |
| 666 | 1 | 3 | 1 | 1 | 1 | 3 |
| 669 | 1 | 1 | 1 | 3 | 1 | 1 |
| 670 | 1 | 1 | 1 | 1 | 1 | 2 |
| 671 | 1 | 1 | 1 | 3 | 1 | 1 |
| 672 | 1 | 3 | 1 | 2 | 1 | 1 |
| 673 | 1 | 1 | 1 | 1 | 1 | 2 |
| 674 | 2 | 2 | 2 | 1 | 1 | 1 |
| 675 | 1 | 2 | 1 | 1 | 1 | 3 |
| 676 | 1 | 1 | 1 | 2 | 1 | 1 |
| 677 | 1 | 1 | 1 | 1 | 1 | 1 |
| 678 | 1 | 2 | 1 | 2 | 1 | 3 |
| 679 | 2 | 3 | 1 | 1 | 2 | 1 |
| 680 | 1 | 2 | 1 | 1 | 1 | 2 |
| 681 | 1 | 1 | 1 | 3 | 1 | 2 |
| 682 | 2 | 2 | 1 | 1 | 1 | 2 |
| 683 | 1 | 3 | 1 | 3 | 1 | 1 |
| 684 | 2 | 3 | 2 | 2 | 2 | 3 |
| 685 | 1 | 3 | 2 | 1 | 1 | 2 |
| 686 | 2 | 2 | 2 | 1 | 1 | 1 |
| 687 | 1 | 2 | 2 | 2 | 1 | 1 |
| 688 | 1 | 3 | 1 | 3 | 1 | 2 |
| 689 | 1 | 1 | 2 | 2 | 1 | 3 |
| 690 | 1 | 1 | 1 | 2 | 1 | 1 |
| 691 | 1 | 1 | 1 | 3 | 1 | 1 |
| 692 | 1 | 1 | 1 | 1 | 1 | 1 |
| 693 | 1 | 1 | 1 | 3 | 1 | 3 |
| 694 | 1 | 2 | 1 | 2 | 1 | 1 |
| 696 | 1 | 1 | 1 | 2 | 1 | 1 |
| 697 | 2 | 3 | 1 | 3 | 2 | 3 |
| 698 | 1 | 3 | 1 | 1 | 1 | 2 |
| 699 | 2 | 3 | 1 | 1 | 1 | 2 |
| 700 | 1 | 2 | 1 | 2 | 1 | 3 |

**N-131**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 665 | 1 | 2 | 1 | 3 | 1 | 3 |
| 666 | 1 | 2 | 1 | 3 | 1 | 3 |
| 669 | 1 | 1 | 1 | 2 | 1 | 3 |
| 670 | 1 | 2 | 1 | 2 | 1 | 1 |
| 671 | 1 | 1 | 1 | 2 | 1 | 1 |
| 672 | 1 | 2 | 1 | 2 | 1 | 1 |
| 673 | 1 | 3 | 1 | 1 | 1 | 2 |
| 674 | 2 | 1 | 2 | 1 | 1 | 2 |
| 675 | 1 | 1 | 1 | 2 | 1 | 1 |
| 676 | 1 | 3 | 1 | 1 | 1 | 1 |
| 677 | 1 | 3 | 1 | 2 | 1 | 3 |
| 678 | 1 | 3 | 1 | 1 | 1 | 1 |
| 679 | 1 | 2 | 2 | 2 | 1 | 2 |
| 680 | 1 | 1 | 1 | 1 | 1 | 3 |
| 681 | 1 | 2 | 1 | 2 | 1 | 1 |
| 682 | 2 | 3 | 2 | 2 | 1 | 1 |
| 683 | 2 | 3 | 1 | 1 | 2 | 3 |
| 684 | 2 | 3 | 2 | 3 | 2 | 3 |
| 685 | 2 | 3 | 2 | 1 | 1 | 3 |
| 686 | 1 | 1 | 2 | 3 | 2 | 1 |
| 687 | 2 | 2 | 1 | 3 | 1 | 3 |
| 688 | 1 | 2 | 1 | 3 | 1 | 2 |
| 689 | 2 | 2 | 2 | 1 | 1 | 1 |
| 690 | 1 | 1 | 1 | 2 | 1 | 2 |
| 691 | 1 | 3 | 1 | 1 | 1 | 1 |
| 692 | 1 | 3 | 1 | 1 | 1 | 3 |
| 693 | 1 | 1 | 1 | 1 | 1 | 3 |
| 694 | 1 | 1 | 2 | 3 | 1 | 3 |
| 696 | 1 | 2 | 2 | 3 | 1 | 3 |
| 697 | 1 | 3 | 1 | 1 | 1 | 2 |
| 698 | 1 | 3 | 1 | 3 | 1 | 3 |
| 699 | 1 | 2 | 1 | 3 | 2 | 3 |
| 700 | 1 | 3 | 1 | 1 | 1 | 1 |

**N-132**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 665 | 1 | 2 | 1 | 65 | CBC1_1651757381_6 |
| 666 | 1 | 3 | 1 | 66 | CBC1_1651757381_6 |
| 669 | 1 | 2 | 1 | 69 | CBC1_1651757381_6 |
| 670 | 1 | 2 | 1 | 70 | CBC1_1651757381_6 |
| 671 | 1 | 1 | 1 | 71 | CBC1_1651757381_6 |
| 672 | 1 | 3 | 1 | 72 | CBC1_1651757381_6 |
| 673 | 1 | 3 | 1 | 73 | CBC1_1651757381_6 |
| 674 | 2 | 2 | 2 | 74 | CBC1_1651757381_6 |
| 675 | 2 | 3 | 1 | 75 | CBC1_1651757381_6 |
| 676 | 1 | 1 | 1 | 76 | CBC1_1651757381_6 |
| 677 | 1 | 3 | 1 | 77 | CBC1_1651757381_6 |
| 678 | 1 | 1 | 1 | 78 | CBC1_1651757381_6 |
| 679 | 2 | 2 | 1 | 79 | CBC1_1651757381_6 |
| 680 | 1 | 3 | 1 | 80 | CBC1_1651757381_6 |
| 681 | 1 | 2 | 1 | 81 | CBC1_1651757381_6 |
| 682 | 1 | 2 | 2 | 82 | CBC1_1651757381_6 |
| 683 | 2 | 3 | 1 | 83 | CBC1_1651757381_6 |
| 684 | 2 | 3 | 2 | 84 | CBC1_1651757381_6 |
| 685 | 1 | 3 | 1 | 85 | CBC1_1651757381_6 |
| 686 | 2 | 3 | 2 | 86 | CBC1_1651757381_6 |
| 687 | 2 | 1 | 1 | 87 | CBC1_1651757381_6 |
| 688 | 1 | 2 | 1 | 88 | CBC1_1651757381_6 |
| 689 | 1 | 3 | 2 | 89 | CBC1_1651757381_6 |
| 690 | 1 | 1 | 1 | 90 | CBC1_1651757381_6 |
| 691 | 1 | 3 | 1 | 91 | CBC1_1651757381_6 |
| 692 | 1 | 1 | 1 | 92 | CBC1_1651757381_6 |
| 693 | 1 | 3 | 1 | 93 | CBC1_1651757381_6 |
| 694 | 2 | 1 | 1 | 94 | CBC1_1651757381_6 |
| 696 | 1 | 2 | 1 | 96 | CBC1_1651757381_6 |
| 697 | 1 | 1 | 1 | 97 | CBC1_1651757381_6 |
| 698 | 1 | 2 | 1 | 98 | CBC1_1651757381_6 |
| 699 | 2 | 2 | 2 | 99 | CBC1_1651757381_6 |
| 700 | 1 | 1 | 1 | 100 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 701 | 12 Jul 2022 - 13:54:46 EDT | 12 Jul 2022 - 13:57:43 EDT | 177 | 177 | 1657648486 |
| 702 | 12 Jul 2022 - 13:54:48 EDT | 12 Jul 2022 - 14:00:08 EDT | 320 | 319 | 1657648488 |
| 703 | 12 Jul 2022 - 14:01:48 EDT | 12 Jul 2022 - 14:05:09 EDT | 201 | 200 | 1657648908 |
| 704 | 12 Jul 2022 - 14:15:36 EDT | 12 Jul 2022 - 14:21:30 EDT | 354 | 353 | 1657649736 |
| 705 | 12 Jul 2022 - 14:15:43 EDT | 12 Jul 2022 - 14:18:29 EDT | 166 | 166 | 1657649743 |
| 706 | 12 Jul 2022 - 14:17:35 EDT | 12 Jul 2022 - 14:21:39 EDT | 244 | 244 | 1657649855 |
| 707 | 12 Jul 2022 - 14:20:37 EDT | 12 Jul 2022 - 14:25:05 EDT | 268 | 266 | 1657650037 |
| 708 | 12 Jul 2022 - 14:21:05 EDT | 12 Jul 2022 - 14:23:37 EDT | 152 | 150 | 1657650065 |
| 709 | 12 Jul 2022 - 14:25:24 EDT | 12 Jul 2022 - 14:29:40 EDT | 256 | 256 | 1657650324 |
| 710 | 12 Jul 2022 - 14:26:19 EDT | 12 Jul 2022 - 14:31:25 EDT | 306 | 303 | 1657650379 |
| 711 | 12 Jul 2022 - 14:32:28 EDT | 12 Jul 2022 - 14:35:27 EDT | 179 | 178 | 1657650748 |
| 713 | 12 Jul 2022 - 14:38:05 EDT | 12 Jul 2022 - 14:43:17 EDT | 312 | 311 | 1657651085 |
| 714 | 12 Jul 2022 - 14:44:36 EDT | 12 Jul 2022 - 14:45:50 EDT | 74 | 73 | 1657651476 |
| 715 | 12 Jul 2022 - 14:45:55 EDT | 12 Jul 2022 - 14:49:10 EDT | 195 | 195 | 1657651555 |
| 716 | 12 Jul 2022 - 14:53:26 EDT | 12 Jul 2022 - 14:55:46 EDT | 140 | 139 | 1657652006 |
| 717 | 12 Jul 2022 - 14:59:30 EDT | 12 Jul 2022 - 15:03:32 EDT | 242 | 240 | 1657652370 |
| 718 | 12 Jul 2022 - 15:31:00 EDT | 12 Jul 2022 - 15:33:47 EDT | 167 | 166 | 1657654260 |
| 719 | 12 Jul 2022 - 15:32:36 EDT | 12 Jul 2022 - 15:36:36 EDT | 240 | 239 | 1657654356 |
| 720 | 12 Jul 2022 - 15:34:07 EDT | 12 Jul 2022 - 15:39:59 EDT | 352 | 352 | 1657654447 |
| 721 | 12 Jul 2022 - 15:38:58 EDT | 12 Jul 2022 - 15:47:50 EDT | 532 | 531 | 1657654738 |
| 722 | 12 Jul 2022 - 15:44:59 EDT | 12 Jul 2022 - 15:59:35 EDT | 876 | 874 | 1657655099 |
| 723 | 12 Jul 2022 - 15:49:44 EDT | 12 Jul 2022 - 15:53:11 EDT | 207 | 205 | 1657655384 |
| 725 | 12 Jul 2022 - 15:57:39 EDT | 12 Jul 2022 - 16:05:55 EDT | 496 | 493 | 1657655859 |
| 727 | 12 Jul 2022 - 16:08:29 EDT | 12 Jul 2022 - 16:20:51 EDT | 742 | 741 | 1657656509 |
| 728 | 12 Jul 2022 - 16:17:55 EDT | 12 Jul 2022 - 16:19:43 EDT | 108 | 107 | 1657657075 |
| 729 | 12 Jul 2022 - 16:18:58 EDT | 12 Jul 2022 - 16:21:59 EDT | 181 | 181 | 1657657138 |
| 730 | 12 Jul 2022 - 16:19:47 EDT | 12 Jul 2022 - 16:25:12 EDT | 325 | 324 | 1657657187 |
| 731 | 12 Jul 2022 - 16:20:14 EDT | 12 Jul 2022 - 16:26:44 EDT | 390 | 386 | 1657657214 |
| 732 | 12 Jul 2022 - 16:28:30 EDT | 12 Jul 2022 - 16:30:35 EDT | 125 | 122 | 1657657710 |
| 733 | 12 Jul 2022 - 16:39:07 EDT | 12 Jul 2022 - 16:42:33 EDT | 206 | 205 | 1657658347 |
| 734 | 12 Jul 2022 - 16:59:33 EDT | 12 Jul 2022 - 17:03:04 EDT | 211 | 209 | 1657659573 |
| 735 | 12 Jul 2022 - 17:03:59 EDT | 12 Jul 2022 - 17:11:21 EDT | 442 | 440 | 1657659839 |
| 736 | 12 Jul 2022 - 17:09:30 EDT | 12 Jul 2022 - 17:12:08 EDT | 158 | 156 | 1657660170 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 701 | 1657648663 | 1 | 5 | 0 | | Term |
| 702 | 1657648808 | 1 | 5 | 0 | | Term |
| 703 | 1657649109 | 1 | 5 | 0 | | Term |
| 704 | 1657650090 | 1 | 5 | 0 | | Term |
| 705 | 1657649909 | 1 | 5 | 0 | | Term |
| 706 | 1657650099 | 1 | 5 | 0 | | Term |
| 707 | 1657650305 | 1 | 5 | 0 | | Term |
| 708 | 1657650217 | 1 | 5 | 0 | | Term |
| 709 | 1657650580 | 1 | 5 | 0 | | Term |
| 710 | 1657650685 | 1 | 5 | 0 | | Term |
| 711 | 1657650927 | 1 | 5 | 0 | | Term |
| 713 | 1657651397 | 1 | 5 | 0 | | Term |
| 714 | 1657651550 | 1 | 5 | 0 | | Term |
| 715 | 1657651750 | 1 | 5 | 0 | | Term |
| 716 | 1657652146 | 1 | 5 | 0 | | Term |
| 717 | 1657652612 | 1 | 5 | 0 | | Term |
| 718 | 1657654427 | 1 | 5 | 0 | | Term |
| 719 | 1657654596 | 1 | 5 | 0 | | Term |
| 720 | 1657654799 | 1 | 5 | 0 | | Term |
| 721 | 1657655270 | 1 | 5 | 0 | | Term |
| 722 | 1657655975 | 1 | 5 | 0 | | Term |
| 723 | 1657655591 | 1 | 5 | 0 | | Term |
| 725 | 1657656355 | 1 | 5 | 0 | | Term |
| 727 | 1657657251 | 1 | 5 | 0 | | Term |
| 728 | 1657657183 | 1 | 5 | 0 | | Term |
| 729 | 1657657319 | 1 | 5 | 0 | | Term |
| 730 | 1657657512 | 1 | 5 | 0 | | Term |
| 731 | 1657657604 | 1 | 5 | 0 | | Term |
| 732 | 1657657835 | 1 | 5 | 0 | | Term |
| 733 | 1657658553 | 1 | 5 | 0 | | Term |
| 734 | 1657659784 | 1 | 5 | 0 | | Term |
| 735 | 1657660281 | 1 | 5 | 0 | | Term |
| 736 | 1657660328 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 701 | 1 | 390 | 1794257419 | 1 | 1 | 2 |
| 702 | 1 | 808 | 1794257676 | 3 | 1 | 2 |
| 703 | 1 | 1903 | 1794245788 | 3 | 1 | 3 |
| 704 | 1 | 1263 | 1794275926 | 2 | 1 | 2 |
| 705 | 1 | 428 | 1794277109 | 1 | 1 | 2 |
| 706 | 1 | 360 | 1794278763 | 2 | 1 | 3 |
| 707 | 1 | 1349 | 1794275819 | 3 | 1 | 3 |
| 708 | 1 | 1280 | 1794281270 | 3 | 1 | 2 |
| 709 | 1 | 941 | 1794280152 | 3 | 1 | 3 |
| 710 | 1 | 360 | 1794285029 | 1 | 1 | 3 |
| 711 | 1 | 1349 | 1794286851 | 3 | 1 | 2 |
| 713 | 1 | 1903 | 1794253963 | 3 | 1 | 1 |
| 714 | 1 | 1835 | 1794303638 | 2 | 1 | 2 |
| 715 | 1 | 1209 | 1794306102 | 2 | 2 | 3 |
| 716 | 1 | 1440 | 1794312166 | 1 | 1 | 3 |
| 717 | 1 | 1440 | 1794318058 | 3 | 1 | 2 |
| 718 | 1 | 320 | 1794347049 | 3 | 1 | 3 |
| 719 | 1 | 1349 | 1794342397 | 1 | 1 | 2 |
| 720 | 1 | 390 | 1794345509 | 2 | 2 | 1 |
| 721 | 1 | 375 | 1794349649 | 2 | 1 | 3 |
| 722 | 1 | 941 | 1794348717 | 2 | 2 | 2 |
| 723 | 1 | 1321 | 1794360225 | 1 | 1 | 3 |
| 725 | 1 | 1438 | 1794368399 | 3 | 1 | 2 |
| 727 | 1 | 692 | 1794372250 | 1 | 1 | 1 |
| 728 | 1 | 1203 | 1794363721 | 3 | 1 | 2 |
| 729 | 1 | 1440 | 1794385734 | 2 | 1 | 3 |
| 730 | 1 | 1024 | 1794388959 | 3 | 1 | 2 |
| 731 | 1 | 390 | 1794387441 | 3 | 1 | 2 |
| 732 | 1 | 428 | 1794397304 | 3 | 1 | 3 |
| 733 | 1 | 390 | 1794404413 | 1 | 1 | 2 |
| 734 | 1 | 428 | 1794423464 | 2 | 2 | 2 |
| 735 | 1 | 1903 | 1794427112 | 2 | 2 | 2 |
| 736 | 1 | 1517 | 1794429683 | 3 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 701 | 1 | 2 | 2 | 1 | 2 | 1 |
| 702 | 1 | 1 | 1 | 3 | 1 | 2 |
| 703 | 2 | 1 | 1 | 3 | 1 | 1 |
| 704 | 1 | 3 | 1 | 2 | 2 | 2 |
| 705 | 1 | 2 | 1 | 2 | 1 | 3 |
| 706 | 1 | 1 | 1 | 1 | 1 | 1 |
| 707 | 1 | 1 | 1 | 3 | 1 | 3 |
| 708 | 1 | 3 | 1 | 2 | 1 | 2 |
| 709 | 1 | 3 | 1 | 1 | 1 | 1 |
| 710 | 1 | 3 | 1 | 1 | 1 | 1 |
| 711 | 1 | 2 | 1 | 2 | 1 | 2 |
| 713 | 1 | 2 | 1 | 2 | 1 | 1 |
| 714 | 1 | 2 | 1 | 1 | 1 | 2 |
| 715 | 2 | 1 | 1 | 3 | 1 | 3 |
| 716 | 1 | 1 | 1 | 1 | 1 | 2 |
| 717 | 1 | 2 | 1 | 3 | 1 | 1 |
| 718 | 1 | 3 | 1 | 2 | 1 | 1 |
| 719 | 1 | 2 | 1 | 1 | 1 | 1 |
| 720 | 1 | 2 | 1 | 1 | 1 | 1 |
| 721 | 1 | 3 | 1 | 3 | 1 | 1 |
| 722 | 2 | 3 | 2 | 3 | 2 | 1 |
| 723 | 1 | 3 | 1 | 2 | 1 | 3 |
| 725 | 1 | 3 | 1 | 1 | 1 | 2 |
| 727 | 1 | 1 | 1 | 1 | 1 | 1 |
| 728 | 1 | 3 | 1 | 1 | 1 | 1 |
| 729 | 1 | 3 | 1 | 3 | 1 | 2 |
| 730 | 1 | 2 | 1 | 3 | 1 | 1 |
| 731 | 1 | 3 | 1 | 1 | 1 | 1 |
| 732 | 1 | 1 | 1 | 3 | 1 | 2 |
| 733 | 1 | 3 | 1 | 3 | 1 | 1 |
| 734 | 1 | 2 | 2 | 3 | 2 | 1 |
| 735 | 2 | 1 | 1 | 1 | 2 | 2 |
| 736 | 2 | 1 | 1 | 3 | 2 | 1 |

**N-137**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 701 | 2 | 2 | 2 | 1 | 1 | 3 |
| 702 | 1 | 1 | 1 | 1 | 1 | 1 |
| 703 | 1 | 1 | 2 | 3 | 1 | 1 |
| 704 | 1 | 2 | 1 | 3 | 1 | 3 |
| 705 | 1 | 1 | 1 | 2 | 1 | 3 |
| 706 | 1 | 2 | 1 | 3 | 1 | 2 |
| 707 | 1 | 2 | 1 | 2 | 1 | 2 |
| 708 | 1 | 2 | 1 | 3 | 1 | 2 |
| 709 | 1 | 2 | 1 | 2 | 1 | 1 |
| 710 | 1 | 3 | 1 | 3 | 1 | 2 |
| 711 | 1 | 3 | 1 | 1 | 1 | 1 |
| 713 | 1 | 2 | 2 | 2 | 1 | 2 |
| 714 | 1 | 1 | 1 | 1 | 1 | 3 |
| 715 | 2 | 1 | 1 | 2 | 2 | 3 |
| 716 | 2 | 1 | 1 | 3 | 1 | 3 |
| 717 | 1 | 2 | 1 | 1 | 1 | 2 |
| 718 | 1 | 2 | 1 | 3 | 1 | 3 |
| 719 | 1 | 2 | 1 | 2 | 1 | 2 |
| 720 | 2 | 2 | 1 | 2 | 2 | 3 |
| 721 | 1 | 1 | 1 | 3 | 1 | 1 |
| 722 | 2 | 1 | 2 | 1 | 2 | 3 |
| 723 | 1 | 3 | 1 | 2 | 1 | 3 |
| 725 | 1 | 3 | 1 | 1 | 1 | 3 |
| 727 | 1 | 1 | 1 | 2 | 1 | 2 |
| 728 | 2 | 1 | 1 | 1 | 1 | 2 |
| 729 | 1 | 3 | 1 | 2 | 1 | 1 |
| 730 | 1 | 1 | 1 | 3 | 1 | 1 |
| 731 | 1 | 3 | 1 | 1 | 1 | 1 |
| 732 | 1 | 3 | 1 | 1 | 1 | 3 |
| 733 | 1 | 1 | 1 | 3 | 1 | 2 |
| 734 | 2 | 1 | 2 | 3 | 2 | 1 |
| 735 | 2 | 2 | 1 | 1 | 1 | 2 |
| 736 | 2 | 3 | 1 | 3 | 2 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 701 | 2 | 3 | 2 | 2 | 1 | 3 |
| 702 | 1 | 2 | 1 | 1 | 1 | 3 |
| 703 | 2 | 3 | 1 | 3 | 1 | 1 |
| 704 | 2 | 2 | 1 | 1 | 1 | 2 |
| 705 | 1 | 1 | 1 | 3 | 1 | 1 |
| 706 | 1 | 3 | 1 | 3 | 1 | 2 |
| 707 | 1 | 3 | 1 | 2 | 1 | 1 |
| 708 | 1 | 2 | 1 | 3 | 1 | 2 |
| 709 | 1 | 3 | 1 | 1 | 1 | 1 |
| 710 | 1 | 3 | 1 | 1 | 2 | 1 |
| 711 | 1 | 3 | 1 | 2 | 1 | 2 |
| 713 | 1 | 2 | 1 | 2 | 1 | 1 |
| 714 | 1 | 3 | 1 | 2 | 1 | 3 |
| 715 | 2 | 1 | 2 | 1 | 2 | 3 |
| 716 | 1 | 2 | 2 | 2 | 1 | 2 |
| 717 | 1 | 2 | 1 | 2 | 1 | 1 |
| 718 | 1 | 2 | 1 | 3 | 1 | 3 |
| 719 | 1 | 2 | 1 | 2 | 1 | 1 |
| 720 | 1 | 3 | 1 | 2 | 2 | 2 |
| 721 | 1 | 1 | 1 | 1 | 1 | 2 |
| 722 | 1 | 3 | 2 | 2 | 2 | 2 |
| 723 | 1 | 2 | 1 | 1 | 1 | 2 |
| 725 | 1 | 1 | 1 | 2 | 1 | 1 |
| 727 | 1 | 1 | 1 | 3 | 1 | 2 |
| 728 | 1 | 1 | 2 | 1 | 1 | 2 |
| 729 | 2 | 2 | 1 | 2 | 1 | 1 |
| 730 | 1 | 2 | 1 | 1 | 1 | 1 |
| 731 | 1 | 1 | 1 | 1 | 1 | 2 |
| 732 | 1 | 3 | 1 | 1 | 1 | 1 |
| 733 | 1 | 2 | 1 | 3 | 1 | 2 |
| 734 | 1 | 1 | 2 | 2 | 2 | 1 |
| 735 | 2 | 3 | 2 | 1 | 2 | 2 |
| 736 | 2 | 1 | 2 | 2 | 1 | 1 |

**N-139**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 701 | 2 | 2 | 1 | 101 | CBC1_1651757381_6 |
| 702 | 1 | 2 | 1 | 102 | CBC1_1651757381_6 |
| 703 | 1 | 1 | 1 | 103 | CBC1_1651757381_6 |
| 704 | 1 | 3 | 2 | 104 | CBC1_1651757381_6 |
| 705 | 1 | 1 | 1 | 105 | CBC1_1651757381_6 |
| 706 | 1 | 3 | 1 | 106 | CBC1_1651757381_6 |
| 707 | 1 | 2 | 1 | 107 | CBC1_1651757381_6 |
| 708 | 1 | 2 | 1 | 108 | CBC1_1651757381_6 |
| 709 | 1 | 2 | 1 | 109 | CBC1_1651757381_6 |
| 710 | 1 | 2 | 1 | 110 | CBC1_1651757381_6 |
| 711 | 1 | 2 | 1 | 111 | CBC1_1651757381_6 |
| 713 | 1 | 1 | 1 | 113 | CBC1_1651757381_6 |
| 714 | 1 | 3 | 1 | 114 | CBC1_1651757381_6 |
| 715 | 2 | 2 | 2 | 115 | CBC1_1651757381_6 |
| 716 | 1 | 2 | 2 | 116 | CBC1_1651757381_6 |
| 717 | 1 | 3 | 1 | 117 | CBC1_1651757381_6 |
| 718 | 1 | 1 | 1 | 118 | CBC1_1651757381_6 |
| 719 | 1 | 2 | 1 | 119 | CBC1_1651757381_6 |
| 720 | 2 | 2 | 1 | 120 | CBC1_1651757381_6 |
| 721 | 1 | 3 | 1 | 121 | CBC1_1651757381_6 |
| 722 | 2 | 2 | 2 | 122 | CBC1_1651757381_6 |
| 723 | 1 | 1 | 1 | 123 | CBC1_1651757381_6 |
| 725 | 1 | 1 | 1 | 125 | CBC1_1651757381_6 |
| 727 | 1 | 2 | 1 | 127 | CBC1_1651757381_6 |
| 728 | 1 | 3 | 1 | 128 | CBC1_1651757381_6 |
| 729 | 1 | 3 | 1 | 129 | CBC1_1651757381_6 |
| 730 | 1 | 1 | 1 | 130 | CBC1_1651757381_6 |
| 731 | 1 | 1 | 1 | 131 | CBC1_1651757381_6 |
| 732 | 1 | 3 | 1 | 132 | CBC1_1651757381_6 |
| 733 | 1 | 1 | 1 | 133 | CBC1_1651757381_6 |
| 734 | 2 | 3 | 2 | 134 | CBC1_1651757381_6 |
| 735 | 2 | 2 | 2 | 135 | CBC1_1651757381_6 |
| 736 | 2 | 3 | 2 | 136 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 737 | 12 Jul 2022 - 17:10:33 EDT | 12 Jul 2022 - 17:20:12 EDT | 579 | 563 | 1657660233 |
| 738 | 12 Jul 2022 - 17:20:13 EDT | 12 Jul 2022 - 17:21:34 EDT | 81 | 80 | 1657660813 |
| 739 | 12 Jul 2022 - 17:21:22 EDT | 12 Jul 2022 - 17:26:03 EDT | 281 | 281 | 1657660882 |
| 741 | 12 Jul 2022 - 17:43:24 EDT | 12 Jul 2022 - 17:48:03 EDT | 279 | 278 | 1657662204 |
| 742 | 12 Jul 2022 - 17:54:40 EDT | 12 Jul 2022 - 17:58:04 EDT | 204 | 203 | 1657662880 |
| 743 | 12 Jul 2022 - 17:57:40 EDT | 12 Jul 2022 - 18:36:21 EDT | 2321 | 2320 | 1657663060 |
| 744 | 12 Jul 2022 - 17:58:40 EDT | 12 Jul 2022 - 18:00:00 EDT | 80 | 80 | 1657663120 |
| 745 | 12 Jul 2022 - 18:14:32 EDT | 12 Jul 2022 - 18:19:22 EDT | 290 | 287 | 1657664072 |
| 747 | 12 Jul 2022 - 18:43:03 EDT | 12 Jul 2022 - 18:47:29 EDT | 266 | 265 | 1657665783 |
| 748 | 12 Jul 2022 - 18:44:35 EDT | 12 Jul 2022 - 18:50:00 EDT | 325 | 325 | 1657665875 |
| 750 | 12 Jul 2022 - 19:04:15 EDT | 12 Jul 2022 - 19:10:55 EDT | 400 | 396 | 1657667055 |
| 751 | 12 Jul 2022 - 19:09:54 EDT | 12 Jul 2022 - 19:13:32 EDT | 218 | 218 | 1657667394 |
| 752 | 12 Jul 2022 - 19:10:31 EDT | 12 Jul 2022 - 19:19:14 EDT | 523 | 523 | 1657667431 |
| 753 | 12 Jul 2022 - 19:13:51 EDT | 12 Jul 2022 - 19:18:32 EDT | 281 | 281 | 1657667631 |
| 754 | 12 Jul 2022 - 19:15:06 EDT | 12 Jul 2022 - 19:19:02 EDT | 236 | 234 | 1657667706 |
| 755 | 12 Jul 2022 - 19:16:53 EDT | 12 Jul 2022 - 19:21:22 EDT | 269 | 266 | 1657667813 |
| 756 | 12 Jul 2022 - 19:22:44 EDT | 12 Jul 2022 - 19:27:03 EDT | 259 | 258 | 1657668164 |
| 757 | 12 Jul 2022 - 19:24:48 EDT | 12 Jul 2022 - 19:30:41 EDT | 353 | 351 | 1657668288 |
| 758 | 12 Jul 2022 - 19:27:20 EDT | 12 Jul 2022 - 19:37:13 EDT | 593 | 590 | 1657668440 |
| 759 | 12 Jul 2022 - 19:31:34 EDT | 12 Jul 2022 - 19:37:04 EDT | 330 | 328 | 1657668694 |
| 760 | 12 Jul 2022 - 19:32:28 EDT | 12 Jul 2022 - 19:45:26 EDT | 778 | 776 | 1657668748 |
| 761 | 12 Jul 2022 - 19:34:47 EDT | 12 Jul 2022 - 19:44:13 EDT | 566 | 565 | 1657668887 |
| 762 | 12 Jul 2022 - 19:43:43 EDT | 12 Jul 2022 - 19:47:03 EDT | 200 | 199 | 1657669423 |
| 764 | 12 Jul 2022 - 20:07:35 EDT | 12 Jul 2022 - 20:12:24 EDT | 289 | 289 | 1657670855 |
| 765 | 12 Jul 2022 - 20:08:59 EDT | 12 Jul 2022 - 20:10:40 EDT | 101 | 99 | 1657670939 |
| 766 | 12 Jul 2022 - 20:10:16 EDT | 12 Jul 2022 - 20:12:17 EDT | 121 | 121 | 1657671016 |
| 767 | 12 Jul 2022 - 20:14:41 EDT | 12 Jul 2022 - 20:18:03 EDT | 202 | 200 | 1657671281 |
| 768 | 12 Jul 2022 - 20:18:04 EDT | 12 Jul 2022 - 20:19:41 EDT | 97 | 94 | 1657671484 |
| 769 | 12 Jul 2022 - 20:22:32 EDT | 12 Jul 2022 - 20:25:08 EDT | 156 | 155 | 1657671752 |
| 770 | 12 Jul 2022 - 20:26:07 EDT | 12 Jul 2022 - 20:30:23 EDT | 256 | 254 | 1657671967 |
| 771 | 12 Jul 2022 - 20:31:34 EDT | 12 Jul 2022 - 20:38:09 EDT | 395 | 394 | 1657672294 |
| 772 | 12 Jul 2022 - 20:31:54 EDT | 12 Jul 2022 - 20:36:20 EDT | 266 | 266 | 1657672314 |
| 773 | 12 Jul 2022 - 20:37:43 EDT | 12 Jul 2022 - 20:43:52 EDT | 369 | 367 | 1657672663 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 737 | 1657660812 | 1 | 5 | 0 | | Term |
| 738 | 1657660894 | 1 | 5 | 0 | | Term |
| 739 | 1657661163 | 1 | 5 | 0 | | Term |
| 741 | 1657662483 | 1 | 5 | 0 | | Term |
| 742 | 1657663084 | 1 | 5 | 0 | | Term |
| 743 | 1657665381 | 1 | 5 | 0 | | Term |
| 744 | 1657663200 | 1 | 5 | 0 | | Term |
| 745 | 1657664362 | 1 | 5 | 0 | | Term |
| 747 | 1657666049 | 1 | 5 | 0 | | Term |
| 748 | 1657666200 | 1 | 5 | 0 | | Term |
| 750 | 1657667455 | 1 | 5 | 0 | | Term |
| 751 | 1657667612 | 1 | 5 | 0 | | Term |
| 752 | 1657667954 | 1 | 5 | 0 | | Term |
| 753 | 1657667912 | 1 | 5 | 0 | | Term |
| 754 | 1657667942 | 1 | 5 | 0 | | Term |
| 755 | 1657668082 | 1 | 5 | 0 | | Term |
| 756 | 1657668423 | 1 | 5 | 0 | | Term |
| 757 | 1657668641 | 1 | 5 | 0 | | Term |
| 758 | 1657669033 | 1 | 5 | 0 | | Term |
| 759 | 1657669024 | 1 | 5 | 0 | | Term |
| 760 | 1657669526 | 1 | 5 | 0 | | Term |
| 761 | 1657669453 | 1 | 5 | 0 | | Term |
| 762 | 1657669623 | 1 | 5 | 0 | | Term |
| 764 | 1657671144 | 1 | 5 | 0 | | Term |
| 765 | 1657671040 | 1 | 5 | 0 | | Term |
| 766 | 1657671137 | 1 | 5 | 0 | | Term |
| 767 | 1657671483 | 1 | 5 | 0 | | Term |
| 768 | 1657671581 | 1 | 5 | 0 | | Term |
| 769 | 1657671908 | 1 | 5 | 0 | | Term |
| 770 | 1657672223 | 1 | 5 | 0 | | Term |
| 771 | 1657672689 | 1 | 5 | 0 | | Term |
| 772 | 1657672580 | 1 | 5 | 0 | | Term |
| 773 | 1657673032 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 737 | 1 | 414 | 1794423890 | 2 | 1 | 2 |
| 738 | 1 | 1440 | 1794440543 | 3 | 1 | 1 |
| 739 | 1 | 390 | 1794439929 | 3 | 2 | 3 |
| 741 | 1 | 375 | 1794457239 | 1 | 1 | 2 |
| 742 | 1 | 360 | 1794466682 | 3 | 1 | 2 |
| 743 | 1 | 1523 | 1794466127 | 3 | 1 | 2 |
| 744 | 1 | 1522 | 1794469754 | 2 | 1 | 2 |
| 745 | 1 | 414 | 1794476034 | 1 | 1 | 1 |
| 747 | 1 | 1903 | 1794496281 | 3 | 1 | 1 |
| 748 | 1 | 390 | 1794498769 | 2 | 1 | 3 |
| 750 | 1 | 800 | 1794512105 | 1 | 1 | 2 |
| 751 | 1 | 414 | 1794519029 | 3 | 1 | 1 |
| 752 | 1 | 1449 | 1794517480 | 1 | 1 | 1 |
| 753 | 1 | 390 | 1794329768 | 3 | 1 | 3 |
| 754 | 1 | 414 | 1794521735 | 1 | 1 | 3 |
| 755 | 1 | 1903 | 1794523095 | 3 | 1 | 2 |
| 756 | 1 | 375 | 1794526206 | 1 | 1 | 3 |
| 757 | 1 | 1349 | 1794526557 | 3 | 1 | 3 |
| 758 | 1 | 412 | 1794521441 | 3 | 1 | 3 |
| 759 | 1 | 384 | 1794531290 | 3 | 1 | 1 |
| 760 | 1 | 414 | 1794529905 | 3 | 1 | 3 |
| 761 | 1 | 1263 | 1794527292 | 2 | 1 | 1 |
| 762 | 1 | 1903 | 1794536552 | 3 | 1 | 2 |
| 764 | 1 | 823 | 1794553207 | 2 | 1 | 1 |
| 765 | 1 | 1440 | 1794553217 | 2 | 1 | 2 |
| 766 | 1 | 1728 | 1794556112 | 2 | 2 | 1 |
| 767 | 1 | 778 | 1794560042 | 1 | 1 | 2 |
| 768 | 1 | 390 | 1794562443 | 3 | 1 | 3 |
| 769 | 1 | 414 | 1794563655 | 1 | 1 | 3 |
| 770 | 1 | 1292 | 1794563218 | 1 | 2 | 1 |
| 771 | 1 | 320 | 1794567012 | 2 | 1 | 2 |
| 772 | 1 | 1519 | 1794570062 | 2 | 1 | 1 |
| 773 | 1 | 1199 | 1794559475 | 2 | 1 | 1 |

**N-143**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 737 | 1 | 1 | 1 | 2 | 1 | 3 |
| 738 | 1 | 3 | 1 | 1 | 1 | 1 |
| 739 | 2 | 3 | 2 | 1 | 2 | 1 |
| 741 | 1 | 1 | 1 | 1 | 1 | 3 |
| 742 | 2 | 3 | 1 | 1 | 1 | 2 |
| 743 | 2 | 3 | 1 | 3 | 2 | 2 |
| 744 | 1 | 3 | 1 | 1 | 1 | 2 |
| 745 | 1 | 1 | 1 | 1 | 2 | 1 |
| 747 | 1 | 2 | 1 | 2 | 1 | 2 |
| 748 | 1 | 2 | 1 | 1 | 1 | 3 |
| 750 | 2 | 1 | 2 | 1 | 2 | 3 |
| 751 | 1 | 2 | 1 | 3 | 1 | 1 |
| 752 | 2 | 2 | 2 | 1 | 1 | 2 |
| 753 | 1 | 1 | 1 | 3 | 1 | 1 |
| 754 | 1 | 3 | 1 | 1 | 1 | 1 |
| 755 | 1 | 1 | 1 | 1 | 1 | 2 |
| 756 | 1 | 1 | 1 | 1 | 1 | 3 |
| 757 | 1 | 2 | 1 | 3 | 1 | 3 |
| 758 | 1 | 2 | 1 | 3 | 1 | 3 |
| 759 | 1 | 2 | 1 | 1 | 1 | 1 |
| 760 | 1 | 2 | 2 | 3 | 1 | 3 |
| 761 | 1 | 1 | 1 | 1 | 1 | 3 |
| 762 | 1 | 2 | 1 | 3 | 1 | 1 |
| 764 | 1 | 1 | 1 | 2 | 1 | 2 |
| 765 | 1 | 2 | 1 | 1 | 1 | 1 |
| 766 | 2 | 1 | 2 | 2 | 2 | 2 |
| 767 | 1 | 2 | 1 | 2 | 1 | 2 |
| 768 | 1 | 3 | 1 | 1 | 1 | 3 |
| 769 | 1 | 2 | 2 | 2 | 2 | 1 |
| 770 | 1 | 1 | 1 | 1 | 1 | 2 |
| 771 | 1 | 1 | 1 | 2 | 1 | 1 |
| 772 | 2 | 3 | 1 | 3 | 1 | 3 |
| 773 | 1 | 1 | 1 | 3 | 1 | 2 |

**N-144**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 737 | 1 | 2 | 1 | 2 | 1 | 1 |
| 738 | 1 | 2 | 1 | 1 | 1 | 1 |
| 739 | 2 | 3 | 2 | 3 | 2 | 2 |
| 741 | 1 | 1 | 1 | 3 | 1 | 2 |
| 742 | 1 | 3 | 1 | 2 | 1 | 1 |
| 743 | 1 | 3 | 2 | 3 | 1 | 1 |
| 744 | 1 | 2 | 1 | 1 | 1 | 2 |
| 745 | 1 | 3 | 1 | 3 | 1 | 1 |
| 747 | 1 | 1 | 1 | 1 | 1 | 2 |
| 748 | 1 | 3 | 1 | 1 | 1 | 3 |
| 750 | 1 | 1 | 1 | 1 | 2 | 1 |
| 751 | 1 | 3 | 1 | 1 | 1 | 1 |
| 752 | 2 | 1 | 1 | 3 | 1 | 1 |
| 753 | 1 | 1 | 1 | 1 | 1 | 3 |
| 754 | 1 | 2 | 1 | 2 | 1 | 1 |
| 755 | 2 | 1 | 2 | 3 | 2 | 3 |
| 756 | 1 | 3 | 1 | 3 | 1 | 3 |
| 757 | 1 | 1 | 1 | 2 | 1 | 2 |
| 758 | 1 | 3 | 1 | 3 | 1 | 2 |
| 759 | 1 | 3 | 1 | 2 | 1 | 3 |
| 760 | 1 | 3 | 1 | 2 | 2 | 2 |
| 761 | 1 | 2 | 1 | 3 | 1 | 3 |
| 762 | 1 | 3 | 1 | 2 | 1 | 1 |
| 764 | 1 | 1 | 1 | 2 | 1 | 1 |
| 765 | 1 | 2 | 1 | 1 | 1 | 3 |
| 766 | 2 | 1 | 2 | 1 | 2 | 1 |
| 767 | 2 | 1 | 1 | 1 | 1 | 2 |
| 768 | 1 | 1 | 1 | 2 | 1 | 2 |
| 769 | 1 | 1 | 1 | 2 | 1 | 2 |
| 770 | 1 | 2 | 1 | 2 | 1 | 3 |
| 771 | 1 | 2 | 1 | 3 | 1 | 1 |
| 772 | 1 | 2 | 1 | 2 | 1 | 1 |
| 773 | 1 | 3 | 2 | 1 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 737 | 1 | 2 | 1 | 2 | 1 | 2 |
| 738 | 1 | 1 | 1 | 2 | 1 | 1 |
| 739 | 2 | 3 | 2 | 2 | 2 | 3 |
| 741 | 1 | 3 | 1 | 3 | 1 | 2 |
| 742 | 1 | 3 | 2 | 3 | 1 | 2 |
| 743 | 1 | 3 | 2 | 3 | 2 | 1 |
| 744 | 1 | 2 | 1 | 3 | 1 | 1 |
| 745 | 1 | 3 | 1 | 1 | 1 | 2 |
| 747 | 1 | 2 | 1 | 3 | 1 | 2 |
| 748 | 1 | 2 | 1 | 1 | 1 | 3 |
| 750 | 1 | 1 | 1 | 3 | 2 | 2 |
| 751 | 1 | 3 | 1 | 2 | 1 | 2 |
| 752 | 2 | 2 | 2 | 3 | 1 | 3 |
| 753 | 1 | 1 | 1 | 3 | 1 | 1 |
| 754 | 1 | 2 | 1 | 3 | 1 | 1 |
| 755 | 1 | 2 | 2 | 2 | 2 | 1 |
| 756 | 1 | 3 | 1 | 2 | 1 | 2 |
| 757 | 1 | 3 | 1 | 2 | 1 | 2 |
| 758 | 1 | 3 | 1 | 3 | 1 | 3 |
| 759 | 1 | 2 | 1 | 2 | 1 | 1 |
| 760 | 1 | 2 | 1 | 1 | 2 | 1 |
| 761 | 2 | 2 | 1 | 1 | 1 | 1 |
| 762 | 1 | 2 | 1 | 3 | 1 | 3 |
| 764 | 1 | 1 | 1 | 3 | 1 | 3 |
| 765 | 1 | 1 | 1 | 1 | 1 | 2 |
| 766 | 2 | 2 | 1 | 1 | 1 | 2 |
| 767 | 1 | 3 | 1 | 3 | 1 | 3 |
| 768 | 1 | 3 | 1 | 1 | 1 | 3 |
| 769 | 1 | 1 | 1 | 3 | 1 | 2 |
| 770 | 1 | 1 | 1 | 3 | 2 | 3 |
| 771 | 1 | 3 | 1 | 2 | 1 | 2 |
| 772 | 1 | 1 | 1 | 2 | 1 | 1 |
| 773 | 1 | 2 | 2 | 1 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 737 | 1 | 3 | 1 | 137 | CBC1_1651757381_6 |
| 738 | 1 | 3 | 1 | 138 | CBC1_1651757381_6 |
| 739 | 2 | 1 | 2 | 139 | CBC1_1651757381_6 |
| 741 | 1 | 1 | 1 | 141 | CBC1_1651757381_6 |
| 742 | 1 | 3 | 1 | 142 | CBC1_1651757381_6 |
| 743 | 1 | 1 | 2 | 143 | CBC1_1651757381_6 |
| 744 | 1 | 2 | 1 | 144 | CBC1_1651757381_6 |
| 745 | 1 | 2 | 1 | 145 | CBC1_1651757381_6 |
| 747 | 1 | 3 | 1 | 147 | CBC1_1651757381_6 |
| 748 | 2 | 1 | 1 | 148 | CBC1_1651757381_6 |
| 750 | 2 | 3 | 2 | 150 | CBC1_1651757381_6 |
| 751 | 1 | 2 | 1 | 151 | CBC1_1651757381_6 |
| 752 | 1 | 1 | 2 | 152 | CBC1_1651757381_6 |
| 753 | 1 | 1 | 1 | 153 | CBC1_1651757381_6 |
| 754 | 1 | 2 | 1 | 154 | CBC1_1651757381_6 |
| 755 | 1 | 2 | 1 | 155 | CBC1_1651757381_6 |
| 756 | 1 | 1 | 1 | 156 | CBC1_1651757381_6 |
| 757 | 1 | 2 | 1 | 157 | CBC1_1651757381_6 |
| 758 | 1 | 3 | 1 | 158 | CBC1_1651757381_6 |
| 759 | 1 | 3 | 1 | 159 | CBC1_1651757381_6 |
| 760 | 1 | 3 | 2 | 160 | CBC1_1651757381_6 |
| 761 | 1 | 3 | 1 | 161 | CBC1_1651757381_6 |
| 762 | 1 | 2 | 2 | 162 | CBC1_1651757381_6 |
| 764 | 1 | 2 | 1 | 164 | CBC1_1651757381_6 |
| 765 | 1 | 3 | 1 | 165 | CBC1_1651757381_6 |
| 766 | 2 | 3 | 1 | 166 | CBC1_1651757381_6 |
| 767 | 1 | 3 | 1 | 167 | CBC1_1651757381_6 |
| 768 | 1 | 1 | 1 | 168 | CBC1_1651757381_6 |
| 769 | 2 | 1 | 2 | 169 | CBC1_1651757381_6 |
| 770 | 1 | 1 | 1 | 170 | CBC1_1651757381_6 |
| 771 | 1 | 1 | 1 | 171 | CBC1_1651757381_6 |
| 772 | 1 | 1 | 1 | 172 | CBC1_1651757381_6 |
| 773 | 2 | 2 | 1 | 173 | CBC1_1651757381_6 |

**N-147**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 774 | 12 Jul 2022 - 20:43:50 EDT | 12 Jul 2022 - 20:47:24 EDT | 214 | 213 | 1657673030 |
| 775 | 12 Jul 2022 - 20:50:50 EDT | 12 Jul 2022 - 20:55:32 EDT | 282 | 278 | 1657673450 |
| 776 | 12 Jul 2022 - 20:51:43 EDT | 12 Jul 2022 - 20:59:00 EDT | 437 | 437 | 1657673503 |
| 777 | 12 Jul 2022 - 20:54:03 EDT | 12 Jul 2022 - 20:59:59 EDT | 356 | 354 | 1657673643 |
| 779 | 12 Jul 2022 - 21:07:59 EDT | 12 Jul 2022 - 21:11:03 EDT | 184 | 183 | 1657674479 |
| 780 | 12 Jul 2022 - 21:13:45 EDT | 12 Jul 2022 - 21:20:03 EDT | 378 | 375 | 1657674825 |
| 781 | 12 Jul 2022 - 21:14:35 EDT | 12 Jul 2022 - 21:19:27 EDT | 292 | 291 | 1657674875 |
| 782 | 12 Jul 2022 - 21:18:33 EDT | 12 Jul 2022 - 21:21:50 EDT | 197 | 195 | 1657675113 |
| 783 | 12 Jul 2022 - 21:25:15 EDT | 12 Jul 2022 - 21:35:29 EDT | 614 | 614 | 1657675515 |
| 784 | 12 Jul 2022 - 21:29:11 EDT | 12 Jul 2022 - 21:31:57 EDT | 166 | 165 | 1657675751 |
| 785 | 12 Jul 2022 - 21:41:24 EDT | 12 Jul 2022 - 21:45:36 EDT | 252 | 252 | 1657676484 |
| 786 | 12 Jul 2022 - 21:48:47 EDT | 12 Jul 2022 - 21:50:25 EDT | 98 | 97 | 1657676927 |
| 787 | 12 Jul 2022 - 22:01:26 EDT | 12 Jul 2022 - 22:26:21 EDT | 1495 | 1494 | 1657677686 |
| 788 | 12 Jul 2022 - 22:02:52 EDT | 12 Jul 2022 - 22:08:46 EDT | 354 | 353 | 1657677772 |
| 789 | 12 Jul 2022 - 22:03:23 EDT | 12 Jul 2022 - 22:08:23 EDT | 300 | 298 | 1657677803 |
| 790 | 12 Jul 2022 - 22:04:57 EDT | 12 Jul 2022 - 22:08:02 EDT | 185 | 184 | 1657677897 |
| 791 | 12 Jul 2022 - 22:05:52 EDT | 12 Jul 2022 - 22:17:41 EDT | 709 | 707 | 1657677952 |
| 793 | 12 Jul 2022 - 22:08:37 EDT | 12 Jul 2022 - 22:11:55 EDT | 198 | 196 | 1657678117 |
| 794 | 12 Jul 2022 - 22:27:59 EDT | 12 Jul 2022 - 22:30:47 EDT | 168 | 167 | 1657679279 |
| 795 | 12 Jul 2022 - 22:32:28 EDT | 12 Jul 2022 - 22:42:35 EDT | 607 | 607 | 1657679548 |
| 796 | 12 Jul 2022 - 22:35:07 EDT | 12 Jul 2022 - 22:38:02 EDT | 175 | 174 | 1657679707 |
| 797 | 12 Jul 2022 - 22:38:29 EDT | 12 Jul 2022 - 22:41:23 EDT | 174 | 173 | 1657679909 |
| 798 | 12 Jul 2022 - 22:49:17 EDT | 12 Jul 2022 - 22:53:20 EDT | 243 | 241 | 1657680557 |
| 799 | 12 Jul 2022 - 22:59:53 EDT | 12 Jul 2022 - 23:09:02 EDT | 549 | 510 | 1657681193 |
| 800 | 12 Jul 2022 - 23:03:48 EDT | 12 Jul 2022 - 23:09:12 EDT | 324 | 323 | 1657681428 |
| 802 | 12 Jul 2022 - 23:53:33 EDT | 12 Jul 2022 - 23:57:42 EDT | 249 | 248 | 1657684413 |
| 803 | 13 Jul 2022 - 00:05:48 EDT | 13 Jul 2022 - 00:18:06 EDT | 738 | 736 | 1657685148 |
| 804 | 13 Jul 2022 - 00:13:15 EDT | 13 Jul 2022 - 00:29:43 EDT | 988 | 988 | 1657685595 |
| 805 | 13 Jul 2022 - 00:21:57 EDT | 13 Jul 2022 - 00:24:54 EDT | 177 | 177 | 1657686117 |
| 806 | 13 Jul 2022 - 00:24:37 EDT | 13 Jul 2022 - 00:34:35 EDT | 598 | 597 | 1657686277 |
| 807 | 13 Jul 2022 - 00:41:42 EDT | 13 Jul 2022 - 00:44:42 EDT | 180 | 179 | 1657687302 |
| 808 | 13 Jul 2022 - 00:45:16 EDT | 13 Jul 2022 - 00:48:05 EDT | 169 | 169 | 1657687516 |
| 809 | 13 Jul 2022 - 00:47:04 EDT | 13 Jul 2022 - 00:50:38 EDT | 214 | 214 | 1657687624 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 774 | 1657673244 | 1 | 5 | 0 | | Term |
| 775 | 1657673732 | 1 | 5 | 0 | | Term |
| 776 | 1657673940 | 1 | 5 | 0 | | Term |
| 777 | 1657673999 | 1 | 5 | 0 | | Term |
| 779 | 1657674663 | 1 | 5 | 0 | | Term |
| 780 | 1657675203 | 1 | 5 | 0 | | Term |
| 781 | 1657675167 | 1 | 5 | 0 | | Term |
| 782 | 1657675310 | 1 | 5 | 0 | | Term |
| 783 | 1657676129 | 1 | 5 | 0 | | Term |
| 784 | 1657675917 | 1 | 5 | 0 | | Term |
| 785 | 1657676736 | 1 | 5 | 0 | | Term |
| 786 | 1657677025 | 1 | 5 | 0 | | Term |
| 787 | 1657679181 | 1 | 5 | 0 | | Term |
| 788 | 1657678126 | 1 | 5 | 0 | | Term |
| 789 | 1657678103 | 1 | 5 | 0 | | Term |
| 790 | 1657678082 | 1 | 5 | 0 | | Term |
| 791 | 1657678661 | 1 | 5 | 0 | | Term |
| 793 | 1657678315 | 1 | 5 | 0 | | Term |
| 794 | 1657679447 | 1 | 5 | 0 | | Term |
| 795 | 1657680155 | 1 | 5 | 0 | | Term |
| 796 | 1657679882 | 1 | 5 | 0 | | Term |
| 797 | 1657680083 | 1 | 5 | 0 | | Term |
| 798 | 1657680800 | 1 | 5 | 0 | | Term |
| 799 | 1657681742 | 1 | 5 | 0 | | Term |
| 800 | 1657681752 | 1 | 5 | 0 | | Term |
| 802 | 1657684662 | 1 | 5 | 0 | | Term |
| 803 | 1657685886 | 1 | 5 | 0 | | Term |
| 804 | 1657686583 | 1 | 5 | 0 | | Term |
| 805 | 1657686294 | 1 | 5 | 0 | | Term |
| 806 | 1657686875 | 1 | 5 | 0 | | Term |
| 807 | 1657687482 | 1 | 5 | 0 | | Term |
| 808 | 1657687685 | 1 | 5 | 0 | | Term |
| 809 | 1657687838 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 774 | 1 | 1519 | 1794577387 | 2 | 2 | 1 |
| 775 | 1 | 360 | 1794578735 | 1 | 1 | 2 |
| 776 | 1 | 360 | 1794581042 | 2 | 1 | 3 |
| 777 | 1 | 412 | 1794580369 | 3 | 1 | 2 |
| 779 | 1 | 414 | 1794592747 | 3 | 1 | 2 |
| 780 | 1 | 1519 | 1794592576 | 1 | 1 | 2 |
| 781 | 1 | 1080 | 1794595122 | 1 | 1 | 1 |
| 782 | 1 | 428 | 1794598137 | 1 | 1 | 3 |
| 783 | 1 | 692 | 1794597625 | 1 | 1 | 3 |
| 784 | 1 | 1005 | 1794602063 | 2 | 1 | 3 |
| 785 | 1 | 393 | 1794608259 | 3 | 2 | 2 |
| 786 | 1 | 1903 | 1794611399 | 1 | 1 | 3 |
| 787 | 1 | 1716 | 1794614549 | 3 | 1 | 1 |
| 788 | 1 | 1440 | 1794619844 | 3 | 1 | 2 |
| 789 | 1 | 414 | 1794620653 | 2 | 1 | 2 |
| 790 | 1 | 412 | 1794619726 | 2 | 1 | 3 |
| 791 | 1 | 800 | 1794619753 | 3 | 1 | 2 |
| 793 | 1 | 736 | 1794623511 | 2 | 1 | 1 |
| 794 | 1 | 412 | 1794632394 | 3 | 1 | 3 |
| 795 | 1 | 1583 | 1794628168 | 3 | 1 | 1 |
| 796 | 1 | 390 | 1794636200 | 1 | 1 | 2 |
| 797 | 1 | 1903 | 1794638263 | 3 | 1 | 3 |
| 798 | 1 | 390 | 1794643149 | 3 | 1 | 1 |
| 799 | 1 | 360 | 1794640048 | 1 | 2 | 2 |
| 800 | 1 | 360 | 1794646912 | 2 | 1 | 3 |
| 802 | 1 | 1440 | 1794669312 | 2 | 1 | 3 |
| 803 | 1 | 724 | 1794672894 | 1 | 1 | 1 |
| 804 | 1 | 1840 | 1794667883 | 3 | 1 | 2 |
| 805 | 1 | 412 | 1794680834 | 3 | 1 | 1 |
| 806 | 1 | 375 | 1794680042 | 2 | 2 | 3 |
| 807 | 1 | 1903 | 1794687840 | 3 | 1 | 2 |
| 808 | 1 | 375 | 1794688357 | 1 | 1 | 1 |
| 809 | 1 | 375 | 1794689295 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 774 | 1 | 1 | 1 | 2 | 2 | 2 |
| 775 | 1 | 2 | 1 | 3 | 1 | 1 |
| 776 | 1 | 2 | 1 | 1 | 1 | 1 |
| 777 | 2 | 1 | 1 | 2 | 1 | 3 |
| 779 | 1 | 2 | 1 | 2 | 1 | 1 |
| 780 | 1 | 3 | 1 | 1 | 1 | 3 |
| 781 | 2 | 1 | 2 | 1 | 2 | 1 |
| 782 | 1 | 1 | 1 | 2 | 1 | 1 |
| 783 | 1 | 2 | 1 | 3 | 2 | 3 |
| 784 | 1 | 2 | 1 | 2 | 1 | 3 |
| 785 | 1 | 3 | 2 | 2 | 1 | 2 |
| 786 | 1 | 2 | 2 | 1 | 2 | 2 |
| 787 | 1 | 2 | 1 | 2 | 1 | 2 |
| 788 | 2 | 2 | 2 | 3 | 1 | 3 |
| 789 | 1 | 3 | 1 | 3 | 1 | 1 |
| 790 | 1 | 1 | 1 | 3 | 1 | 2 |
| 791 | 2 | 3 | 1 | 2 | 1 | 2 |
| 793 | 1 | 3 | 1 | 3 | 2 | 1 |
| 794 | 1 | 1 | 2 | 2 | 1 | 2 |
| 795 | 1 | 3 | 1 | 3 | 1 | 1 |
| 796 | 1 | 2 | 1 | 3 | 1 | 1 |
| 797 | 1 | 3 | 1 | 1 | 1 | 1 |
| 798 | 2 | 1 | 2 | 1 | 1 | 2 |
| 799 | 2 | 3 | 1 | 2 | 1 | 1 |
| 800 | 1 | 2 | 1 | 2 | 1 | 2 |
| 802 | 1 | 3 | 2 | 2 | 1 | 1 |
| 803 | 2 | 2 | 2 | 3 | 1 | 3 |
| 804 | 1 | 3 | 2 | 1 | 1 | 2 |
| 805 | 1 | 2 | 1 | 1 | 1 | 1 |
| 806 | 1 | 2 | 1 | 3 | 1 | 1 |
| 807 | 1 | 2 | 1 | 3 | 1 | 2 |
| 808 | 1 | 2 | 1 | 3 | 1 | 1 |
| 809 | 1 | 1 | 1 | 1 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 774 | 1 | 1 | 1 | 2 | 1 | 3 |
| 775 | 1 | 3 | 1 | 3 | 1 | 2 |
| 776 | 1 | 3 | 1 | 3 | 1 | 2 |
| 777 | 2 | 2 | 2 | 1 | 1 | 1 |
| 779 | 1 | 2 | 1 | 3 | 1 | 1 |
| 780 | 1 | 3 | 2 | 3 | 2 | 3 |
| 781 | 2 | 2 | 1 | 1 | 2 | 3 |
| 782 | 1 | 2 | 1 | 3 | 1 | 1 |
| 783 | 2 | 2 | 2 | 1 | 1 | 1 |
| 784 | 1 | 2 | 1 | 1 | 1 | 3 |
| 785 | 2 | 3 | 2 | 2 | 1 | 1 |
| 786 | 1 | 2 | 1 | 2 | 2 | 2 |
| 787 | 1 | 2 | 1 | 1 | 1 | 2 |
| 788 | 2 | 2 | 1 | 3 | 1 | 3 |
| 789 | 2 | 2 | 1 | 3 | 1 | 1 |
| 790 | 1 | 3 | 1 | 2 | 1 | 2 |
| 791 | 1 | 1 | 1 | 1 | 1 | 1 |
| 793 | 1 | 3 | 1 | 3 | 1 | 1 |
| 794 | 1 | 1 | 2 | 2 | 1 | 2 |
| 795 | 1 | 1 | 1 | 2 | 1 | 1 |
| 796 | 1 | 2 | 1 | 1 | 1 | 2 |
| 797 | 1 | 1 | 1 | 3 | 1 | 2 |
| 798 | 2 | 2 | 1 | 2 | 1 | 3 |
| 799 | 1 | 3 | 1 | 2 | 1 | 3 |
| 800 | 1 | 1 | 1 | 3 | 1 | 1 |
| 802 | 1 | 2 | 1 | 3 | 1 | 2 |
| 803 | 1 | 3 | 1 | 1 | 1 | 2 |
| 804 | 1 | 1 | 2 | 2 | 1 | 2 |
| 805 | 2 | 2 | 1 | 2 | 1 | 2 |
| 806 | 2 | 1 | 1 | 2 | 1 | 3 |
| 807 | 2 | 2 | 1 | 1 | 2 | 2 |
| 808 | 1 | 2 | 1 | 1 | 1 | 2 |
| 809 | 1 | 3 | 1 | 2 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 774 | 1 | 2 | 1 | 3 | 2 | 1 |
| 775 | 1 | 2 | 1 | 3 | 1 | 3 |
| 776 | 1 | 2 | 1 | 1 | 1 | 2 |
| 777 | 1 | 3 | 1 | 2 | 1 | 2 |
| 779 | 1 | 3 | 1 | 2 | 1 | 2 |
| 780 | 1 | 2 | 1 | 1 | 2 | 3 |
| 781 | 1 | 3 | 1 | 3 | 2 | 2 |
| 782 | 1 | 3 | 1 | 2 | 1 | 1 |
| 783 | 2 | 2 | 2 | 2 | 1 | 2 |
| 784 | 1 | 1 | 1 | 1 | 1 | 2 |
| 785 | 2 | 3 | 1 | 1 | 2 | 1 |
| 786 | 2 | 3 | 1 | 1 | 1 | 2 |
| 787 | 1 | 2 | 1 | 2 | 1 | 3 |
| 788 | 2 | 1 | 1 | 1 | 1 | 2 |
| 789 | 1 | 2 | 2 | 2 | 1 | 1 |
| 790 | 1 | 3 | 1 | 2 | 1 | 3 |
| 791 | 1 | 3 | 1 | 3 | 2 | 2 |
| 793 | 1 | 2 | 1 | 1 | 1 | 2 |
| 794 | 2 | 3 | 1 | 3 | 1 | 3 |
| 795 | 1 | 2 | 1 | 3 | 1 | 2 |
| 796 | 1 | 1 | 1 | 2 | 1 | 1 |
| 797 | 1 | 3 | 1 | 1 | 1 | 2 |
| 798 | 1 | 1 | 2 | 3 | 1 | 3 |
| 799 | 1 | 3 | 1 | 3 | 1 | 2 |
| 800 | 1 | 1 | 1 | 3 | 1 | 1 |
| 802 | 1 | 3 | 1 | 1 | 2 | 2 |
| 803 | 2 | 1 | 1 | 2 | 1 | 1 |
| 804 | 1 | 3 | 1 | 3 | 2 | 2 |
| 805 | 1 | 3 | 1 | 3 | 1 | 1 |
| 806 | 2 | 3 | 1 | 3 | 2 | 2 |
| 807 | 2 | 1 | 2 | 1 | 2 | 1 |
| 808 | 1 | 2 | 1 | 1 | 1 | 2 |
| 809 | 1 | 1 | 1 | 2 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 774 | 2 | 1 | 2 | 174 | CBC1_1651757381_6 |
| 775 | 1 | 3 | 1 | 175 | CBC1_1651757381_6 |
| 776 | 1 | 3 | 1 | 176 | CBC1_1651757381_6 |
| 777 | 2 | 2 | 2 | 177 | CBC1_1651757381_6 |
| 779 | 1 | 3 | 1 | 179 | CBC1_1651757381_6 |
| 780 | 1 | 1 | 1 | 180 | CBC1_1651757381_6 |
| 781 | 2 | 2 | 2 | 181 | CBC1_1651757381_6 |
| 782 | 1 | 3 | 1 | 182 | CBC1_1651757381_6 |
| 783 | 1 | 2 | 1 | 183 | CBC1_1651757381_6 |
| 784 | 1 | 2 | 1 | 184 | CBC1_1651757381_6 |
| 785 | 2 | 2 | 2 | 185 | CBC1_1651757381_6 |
| 786 | 2 | 3 | 2 | 186 | CBC1_1651757381_6 |
| 787 | 1 | 3 | 1 | 187 | CBC1_1651757381_6 |
| 788 | 1 | 1 | 1 | 188 | CBC1_1651757381_6 |
| 789 | 1 | 1 | 1 | 189 | CBC1_1651757381_6 |
| 790 | 1 | 2 | 1 | 190 | CBC1_1651757381_6 |
| 791 | 1 | 2 | 1 | 191 | CBC1_1651757381_6 |
| 793 | 1 | 3 | 1 | 193 | CBC1_1651757381_6 |
| 794 | 1 | 1 | 2 | 194 | CBC1_1651757381_6 |
| 795 | 1 | 2 | 1 | 195 | CBC1_1651757381_6 |
| 796 | 1 | 3 | 1 | 196 | CBC1_1651757381_6 |
| 797 | 1 | 1 | 1 | 197 | CBC1_1651757381_6 |
| 798 | 2 | 1 | 1 | 198 | CBC1_1651757381_6 |
| 799 | 1 | 3 | 1 | 199 | CBC1_1651757381_6 |
| 800 | 1 | 3 | 1 | 200 | CBC1_1651757381_6 |
| 802 | 1 | 1 | 1 | 202 | CBC1_1651757381_6 |
| 803 | 1 | 1 | 1 | 203 | CBC1_1651757381_6 |
| 804 | 2 | 2 | 1 | 204 | CBC1_1651757381_6 |
| 805 | 2 | 3 | 1 | 205 | CBC1_1651757381_6 |
| 806 | 2 | 2 | 1 | 206 | CBC1_1651757381_6 |
| 807 | 1 | 2 | 1 | 207 | CBC1_1651757381_6 |
| 808 | 1 | 3 | 1 | 208 | CBC1_1651757381_6 |
| 809 | 1 | 2 | 1 | 209 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 810 | 13 Jul 2022 - 01:21:05 EDT | 13 Jul 2022 - 01:32:48 EDT | 703 | 702 | 1657689665 |
| 811 | 13 Jul 2022 - 01:48:23 EDT | 13 Jul 2022 - 01:52:49 EDT | 266 | 264 | 1657691303 |
| 812 | 13 Jul 2022 - 02:42:38 EDT | 13 Jul 2022 - 02:46:50 EDT | 252 | 251 | 1657694558 |
| 813 | 13 Jul 2022 - 03:10:13 EDT | 13 Jul 2022 - 03:17:00 EDT | 407 | 407 | 1657696213 |
| 814 | 13 Jul 2022 - 03:18:48 EDT | 13 Jul 2022 - 03:25:35 EDT | 407 | 406 | 1657696728 |
| 815 | 13 Jul 2022 - 03:21:38 EDT | 13 Jul 2022 - 03:24:01 EDT | 143 | 142 | 1657696898 |
| 816 | 13 Jul 2022 - 03:25:20 EDT | 13 Jul 2022 - 03:27:04 EDT | 104 | 101 | 1657697120 |
| 817 | 13 Jul 2022 - 03:37:21 EDT | 13 Jul 2022 - 03:46:39 EDT | 558 | 558 | 1657697841 |
| 818 | 13 Jul 2022 - 05:35:30 EDT | 13 Jul 2022 - 05:38:24 EDT | 174 | 172 | 1657704930 |
| 819 | 13 Jul 2022 - 05:43:40 EDT | 13 Jul 2022 - 05:46:45 EDT | 185 | 185 | 1657705420 |
| 820 | 13 Jul 2022 - 05:53:24 EDT | 13 Jul 2022 - 05:56:32 EDT | 188 | 187 | 1657706004 |
| 821 | 13 Jul 2022 - 06:18:26 EDT | 13 Jul 2022 - 06:20:16 EDT | 110 | 109 | 1657707506 |
| 822 | 13 Jul 2022 - 06:34:41 EDT | 13 Jul 2022 - 06:37:39 EDT | 178 | 177 | 1657708481 |
| 824 | 13 Jul 2022 - 06:45:44 EDT | 13 Jul 2022 - 06:50:39 EDT | 295 | 295 | 1657709144 |
| 825 | 13 Jul 2022 - 06:53:07 EDT | 13 Jul 2022 - 06:57:15 EDT | 248 | 246 | 1657709587 |
| 826 | 13 Jul 2022 - 06:59:40 EDT | 13 Jul 2022 - 07:02:34 EDT | 174 | 174 | 1657709980 |
| 828 | 13 Jul 2022 - 07:24:31 EDT | 13 Jul 2022 - 07:33:27 EDT | 536 | 536 | 1657711471 |
| 829 | 13 Jul 2022 - 07:34:28 EDT | 13 Jul 2022 - 07:37:02 EDT | 154 | 150 | 1657712068 |
| 830 | 13 Jul 2022 - 07:58:39 EDT | 13 Jul 2022 - 08:02:23 EDT | 224 | 223 | 1657713519 |
| 831 | 13 Jul 2022 - 07:58:47 EDT | 13 Jul 2022 - 08:00:14 EDT | 87 | 85 | 1657713527 |
| 832 | 13 Jul 2022 - 08:02:45 EDT | 13 Jul 2022 - 08:11:49 EDT | 544 | 542 | 1657713765 |
| 833 | 13 Jul 2022 - 08:17:23 EDT | 13 Jul 2022 - 08:20:33 EDT | 190 | 186 | 1657714643 |
| 834 | 13 Jul 2022 - 08:23:55 EDT | 13 Jul 2022 - 08:29:30 EDT | 335 | 333 | 1657715035 |
| 836 | 13 Jul 2022 - 08:30:44 EDT | 13 Jul 2022 - 08:33:49 EDT | 185 | 183 | 1657715444 |
| 837 | 13 Jul 2022 - 08:39:47 EDT | 13 Jul 2022 - 08:43:05 EDT | 198 | 198 | 1657715987 |
| 838 | 13 Jul 2022 - 08:54:23 EDT | 13 Jul 2022 - 08:58:16 EDT | 233 | 232 | 1657716863 |
| 839 | 13 Jul 2022 - 09:04:26 EDT | 13 Jul 2022 - 09:06:15 EDT | 109 | 109 | 1657717466 |
| 840 | 13 Jul 2022 - 09:17:46 EDT | 13 Jul 2022 - 09:23:32 EDT | 346 | 345 | 1657718266 |
| 841 | 13 Jul 2022 - 09:19:18 EDT | 13 Jul 2022 - 09:22:06 EDT | 168 | 167 | 1657718358 |
| 842 | 13 Jul 2022 - 09:20:41 EDT | 13 Jul 2022 - 09:23:54 EDT | 193 | 192 | 1657718441 |
| 843 | 13 Jul 2022 - 09:25:15 EDT | 13 Jul 2022 - 09:26:48 EDT | 93 | 92 | 1657718715 |
| 844 | 13 Jul 2022 - 09:25:26 EDT | 13 Jul 2022 - 09:29:24 EDT | 238 | 235 | 1657718726 |
| 845 | 13 Jul 2022 - 09:30:49 EDT | 13 Jul 2022 - 09:41:36 EDT | 647 | 645 | 1657719049 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 810 | 1657690368 | 1 | 5 | 0 | | Term |
| 811 | 1657691569 | 1 | 5 | 0 | | Term |
| 812 | 1657694810 | 1 | 5 | 0 | | Term |
| 813 | 1657696620 | 1 | 5 | 0 | | Term |
| 814 | 1657697135 | 1 | 5 | 0 | | Term |
| 815 | 1657697041 | 1 | 5 | 0 | | Term |
| 816 | 1657697224 | 1 | 5 | 0 | | Term |
| 817 | 1657698399 | 1 | 5 | 0 | | Term |
| 818 | 1657705104 | 1 | 5 | 0 | | Term |
| 819 | 1657705605 | 1 | 5 | 0 | | Term |
| 820 | 1657706192 | 1 | 5 | 0 | | Term |
| 821 | 1657707616 | 1 | 5 | 0 | | Term |
| 822 | 1657708659 | 1 | 5 | 0 | | Term |
| 824 | 1657709439 | 1 | 5 | 0 | | Term |
| 825 | 1657709835 | 1 | 5 | 0 | | Term |
| 826 | 1657710154 | 1 | 5 | 0 | | Term |
| 828 | 1657712007 | 1 | 5 | 0 | | Term |
| 829 | 1657712222 | 1 | 5 | 0 | | Term |
| 830 | 1657713743 | 1 | 5 | 0 | | Term |
| 831 | 1657713614 | 1 | 5 | 0 | | Term |
| 832 | 1657714309 | 1 | 5 | 0 | | Term |
| 833 | 1657714833 | 1 | 5 | 0 | | Term |
| 834 | 1657715370 | 1 | 5 | 0 | | Term |
| 836 | 1657715629 | 1 | 5 | 0 | | Term |
| 837 | 1657716185 | 1 | 5 | 0 | | Term |
| 838 | 1657717096 | 1 | 5 | 0 | | Term |
| 839 | 1657717575 | 1 | 5 | 0 | | Term |
| 840 | 1657718612 | 1 | 5 | 0 | | Term |
| 841 | 1657718526 | 1 | 5 | 0 | | Term |
| 842 | 1657718634 | 1 | 5 | 0 | | Term |
| 843 | 1657718808 | 1 | 5 | 0 | | Term |
| 844 | 1657718964 | 1 | 5 | 0 | | Term |
| 845 | 1657719696 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 810 | 1 | 782 | 1794698365 | 3 | 1 | 2 |
| 811 | 1 | 412 | 1794709075 | 1 | 1 | 1 |
| 812 | 1 | 414 | 1794724349 | 2 | 1 | 1 |
| 813 | 1 | 730 | 1794735156 | 2 | 1 | 2 |
| 814 | 1 | 390 | 1794738013 | 2 | 2 | 1 |
| 815 | 1 | 414 | 1794740776 | 3 | 1 | 2 |
| 816 | 1 | 1349 | 1794739152 | 2 | 1 | 2 |
| 817 | 1 | 962 | 1794745572 | 1 | 1 | 2 |
| 818 | 1 | 1349 | 1794793903 | 2 | 1 | 1 |
| 819 | 1 | 390 | 1794802854 | 3 | 1 | 3 |
| 820 | 1 | 396 | 1794804209 | 2 | 1 | 2 |
| 821 | 1 | 414 | 1794819653 | 2 | 1 | 2 |
| 822 | 1 | 412 | 1794829034 | 1 | 1 | 3 |
| 824 | 1 | 414 | 1794834815 | 3 | 1 | 1 |
| 825 | 1 | 1263 | 1794835277 | 1 | 1 | 1 |
| 826 | 1 | 1321 | 1794840951 | 2 | 2 | 3 |
| 828 | 1 | 1051 | 1794851150 | 2 | 1 | 1 |
| 829 | 1 | 1536 | 1794854481 | 1 | 1 | 2 |
| 830 | 1 | 360 | 1794874503 | 3 | 1 | 1 |
| 831 | 1 | 1903 | 1794870864 | 2 | 1 | 2 |
| 832 | 1 | 800 | 1794878274 | 2 | 1 | 3 |
| 833 | 1 | 412 | 1794890174 | 3 | 1 | 3 |
| 834 | 1 | 1519 | 1794892245 | 1 | 1 | 1 |
| 836 | 1 | 375 | 1794898393 | 2 | 1 | 1 |
| 837 | 1 | 360 | 1794888287 | 3 | 1 | 1 |
| 838 | 1 | 360 | 1794913430 | 2 | 1 | 3 |
| 839 | 1 | 1440 | 1794922715 | 3 | 1 | 2 |
| 840 | 1 | 375 | 1794932666 | 2 | 1 | 3 |
| 841 | 1 | 360 | 1794933839 | 3 | 1 | 3 |
| 842 | 1 | 1405 | 1794933662 | 1 | 2 | 2 |
| 843 | 1 | 1440 | 1794938984 | 2 | 1 | 1 |
| 844 | 1 | 360 | 1794937871 | 1 | 1 | 2 |
| 845 | 1 | 800 | 1794935627 | 1 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 810 | 1 | 1 | 1 | 3 | 1 | 3 |
| 811 | 1 | 1 | 2 | 3 | 1 | 3 |
| 812 | 1 | 1 | 1 | 2 | 1 | 3 |
| 813 | 1 | 2 | 2 | 3 | 1 | 3 |
| 814 | 1 | 3 | 2 | 2 | 1 | 1 |
| 815 | 1 | 2 | 1 | 3 | 1 | 2 |
| 816 | 1 | 1 | 1 | 1 | 1 | 3 |
| 817 | 1 | 2 | 2 | 2 | 1 | 3 |
| 818 | 1 | 1 | 1 | 1 | 1 | 2 |
| 819 | 1 | 1 | 1 | 1 | 1 | 1 |
| 820 | 1 | 2 | 1 | 1 | 1 | 2 |
| 821 | 1 | 3 | 1 | 1 | 1 | 3 |
| 822 | 1 | 2 | 1 | 1 | 1 | 3 |
| 824 | 1 | 2 | 1 | 1 | 2 | 3 |
| 825 | 1 | 1 | 2 | 1 | 2 | 3 |
| 826 | 1 | 3 | 1 | 2 | 1 | 1 |
| 828 | 1 | 1 | 1 | 2 | 1 | 3 |
| 829 | 1 | 1 | 1 | 1 | 2 | 1 |
| 830 | 2 | 1 | 1 | 1 | 1 | 2 |
| 831 | 1 | 2 | 1 | 3 | 1 | 3 |
| 832 | 1 | 3 | 2 | 1 | 1 | 1 |
| 833 | 1 | 3 | 1 | 3 | 1 | 1 |
| 834 | 1 | 1 | 1 | 2 | 1 | 3 |
| 836 | 1 | 3 | 1 | 3 | 1 | 3 |
| 837 | 1 | 3 | 2 | 2 | 1 | 3 |
| 838 | 1 | 1 | 1 | 1 | 1 | 2 |
| 839 | 1 | 1 | 1 | 3 | 1 | 1 |
| 840 | 1 | 2 | 1 | 2 | 1 | 1 |
| 841 | 1 | 1 | 1 | 1 | 1 | 3 |
| 842 | 1 | 2 | 1 | 3 | 2 | 3 |
| 843 | 1 | 3 | 2 | 2 | 1 | 3 |
| 844 | 1 | 3 | 1 | 2 | 1 | 3 |
| 845 | 1 | 2 | 1 | 2 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 810 | 2 | 2 | 1 | 1 | 1 | 1 |
| 811 | 1 | 2 | 2 | 3 | 1 | 3 |
| 812 | 1 | 1 | 1 | 2 | 1 | 1 |
| 813 | 1 | 3 | 1 | 3 | 1 | 1 |
| 814 | 1 | 3 | 2 | 2 | 2 | 1 |
| 815 | 2 | 1 | 2 | 1 | 1 | 1 |
| 816 | 1 | 3 | 1 | 2 | 1 | 2 |
| 817 | 2 | 2 | 1 | 2 | 2 | 1 |
| 818 | 1 | 3 | 1 | 1 | 1 | 1 |
| 819 | 1 | 1 | 1 | 3 | 1 | 2 |
| 820 | 1 | 2 | 1 | 3 | 1 | 3 |
| 821 | 1 | 3 | 1 | 3 | 1 | 3 |
| 822 | 1 | 1 | 1 | 2 | 1 | 2 |
| 824 | 2 | 2 | 2 | 2 | 2 | 3 |
| 825 | 1 | 3 | 2 | 3 | 1 | 1 |
| 826 | 1 | 3 | 1 | 2 | 1 | 1 |
| 828 | 1 | 2 | 2 | 2 | 1 | 2 |
| 829 | 1 | 3 | 1 | 3 | 1 | 2 |
| 830 | 1 | 2 | 1 | 2 | 2 | 1 |
| 831 | 1 | 3 | 1 | 1 | 1 | 1 |
| 832 | 2 | 1 | 1 | 1 | 1 | 2 |
| 833 | 1 | 1 | 1 | 2 | 1 | 1 |
| 834 | 1 | 3 | 1 | 3 | 1 | 2 |
| 836 | 1 | 2 | 1 | 2 | 1 | 1 |
| 837 | 2 | 2 | 2 | 1 | 1 | 1 |
| 838 | 1 | 1 | 1 | 2 | 1 | 1 |
| 839 | 1 | 1 | 1 | 3 | 1 | 3 |
| 840 | 1 | 2 | 1 | 1 | 1 | 1 |
| 841 | 1 | 3 | 1 | 3 | 1 | 1 |
| 842 | 2 | 2 | 1 | 1 | 2 | 2 |
| 843 | 1 | 3 | 2 | 2 | 2 | 1 |
| 844 | 1 | 3 | 1 | 3 | 1 | 2 |
| 845 | 1 | 3 | 1 | 3 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 810 | 2 | 2 | 1 | 2 | 1 | 2 |
| 811 | 1 | 3 | 1 | 3 | 2 | 2 |
| 812 | 1 | 3 | 1 | 2 | 1 | 3 |
| 813 | 2 | 3 | 2 | 2 | 1 | 2 |
| 814 | 1 | 1 | 2 | 2 | 1 | 1 |
| 815 | 2 | 3 | 2 | 3 | 1 | 2 |
| 816 | 1 | 2 | 1 | 3 | 1 | 1 |
| 817 | 1 | 2 | 2 | 1 | 2 | 2 |
| 818 | 1 | 2 | 1 | 3 | 1 | 2 |
| 819 | 1 | 1 | 1 | 1 | 1 | 3 |
| 820 | 1 | 3 | 1 | 3 | 1 | 3 |
| 821 | 1 | 2 | 1 | 2 | 1 | 3 |
| 822 | 1 | 2 | 1 | 3 | 1 | 2 |
| 824 | 1 | 1 | 2 | 1 | 1 | 3 |
| 825 | 2 | 1 | 1 | 2 | 2 | 1 |
| 826 | 1 | 2 | 1 | 1 | 2 | 3 |
| 828 | 2 | 3 | 1 | 3 | 1 | 3 |
| 829 | 2 | 1 | 2 | 2 | 1 | 3 |
| 830 | 1 | 2 | 2 | 3 | 1 | 1 |
| 831 | 1 | 3 | 1 | 3 | 1 | 3 |
| 832 | 2 | 2 | 1 | 2 | 1 | 1 |
| 833 | 1 | 1 | 1 | 2 | 1 | 1 |
| 834 | 1 | 1 | 1 | 2 | 1 | 2 |
| 836 | 1 | 3 | 1 | 1 | 1 | 3 |
| 837 | 2 | 2 | 1 | 2 | 2 | 2 |
| 838 | 1 | 3 | 1 | 1 | 1 | 1 |
| 839 | 1 | 3 | 1 | 1 | 1 | 2 |
| 840 | 1 | 1 | 1 | 2 | 1 | 3 |
| 841 | 1 | 3 | 1 | 1 | 1 | 1 |
| 842 | 1 | 3 | 1 | 3 | 1 | 3 |
| 843 | 2 | 2 | 1 | 2 | 1 | 1 |
| 844 | 1 | 3 | 1 | 2 | 2 | 2 |
| 845 | 1 | 1 | 1 | 1 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 810 | 2 | 3 | 1 | 210 | CBC1_1651757381_6 |
| 811 | 2 | 3 | 1 | 211 | CBC1_1651757381_6 |
| 812 | 1 | 1 | 1 | 212 | CBC1_1651757381_6 |
| 813 | 1 | 3 | 1 | 213 | CBC1_1651757381_6 |
| 814 | 1 | 3 | 2 | 214 | CBC1_1651757381_6 |
| 815 | 2 | 1 | 1 | 215 | CBC1_1651757381_6 |
| 816 | 1 | 1 | 1 | 216 | CBC1_1651757381_6 |
| 817 | 2 | 2 | 2 | 217 | CBC1_1651757381_6 |
| 818 | 1 | 1 | 1 | 218 | CBC1_1651757381_6 |
| 819 | 1 | 3 | 1 | 219 | CBC1_1651757381_6 |
| 820 | 1 | 3 | 1 | 220 | CBC1_1651757381_6 |
| 821 | 1 | 2 | 1 | 221 | CBC1_1651757381_6 |
| 822 | 1 | 2 | 1 | 222 | CBC1_1651757381_6 |
| 824 | 1 | 2 | 1 | 224 | CBC1_1651757381_6 |
| 825 | 1 | 1 | 2 | 225 | CBC1_1651757381_6 |
| 826 | 2 | 2 | 1 | 226 | CBC1_1651757381_6 |
| 828 | 1 | 3 | 1 | 228 | CBC1_1651757381_6 |
| 829 | 1 | 1 | 1 | 229 | CBC1_1651757381_6 |
| 830 | 1 | 2 | 1 | 230 | CBC1_1651757381_6 |
| 831 | 1 | 2 | 2 | 231 | CBC1_1651757381_6 |
| 832 | 2 | 1 | 1 | 232 | CBC1_1651757381_6 |
| 833 | 1 | 2 | 1 | 233 | CBC1_1651757381_6 |
| 834 | 1 | 2 | 1 | 234 | CBC1_1651757381_6 |
| 836 | 1 | 1 | 1 | 236 | CBC1_1651757381_6 |
| 837 | 1 | 2 | 2 | 237 | CBC1_1651757381_6 |
| 838 | 1 | 2 | 1 | 238 | CBC1_1651757381_6 |
| 839 | 1 | 3 | 1 | 239 | CBC1_1651757381_6 |
| 840 | 1 | 2 | 1 | 240 | CBC1_1651757381_6 |
| 841 | 1 | 3 | 1 | 241 | CBC1_1651757381_6 |
| 842 | 1 | 3 | 2 | 242 | CBC1_1651757381_6 |
| 843 | 1 | 2 | 2 | 243 | CBC1_1651757381_6 |
| 844 | 1 | 2 | 1 | 244 | CBC1_1651757381_6 |
| 845 | 2 | 2 | 1 | 245 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 846 | 13 Jul 2022 - 09:36:50 EDT | 13 Jul 2022 - 09:39:56 EDT | 186 | 184 | 1657719410 |
| 847 | 13 Jul 2022 - 09:41:40 EDT | 13 Jul 2022 - 09:43:36 EDT | 116 | 114 | 1657719700 |
| 848 | 13 Jul 2022 - 09:41:51 EDT | 13 Jul 2022 - 09:47:11 EDT | 320 | 317 | 1657719711 |
| 850 | 13 Jul 2022 - 10:03:11 EDT | 13 Jul 2022 - 10:08:16 EDT | 305 | 305 | 1657720991 |
| 851 | 13 Jul 2022 - 10:25:06 EDT | 13 Jul 2022 - 10:29:29 EDT | 263 | 263 | 1657722306 |
| 852 | 13 Jul 2022 - 10:33:45 EDT | 13 Jul 2022 - 10:42:11 EDT | 506 | 399 | 1657722825 |
| 853 | 13 Jul 2022 - 10:36:16 EDT | 13 Jul 2022 - 10:41:48 EDT | 332 | 332 | 1657722976 |
| 854 | 13 Jul 2022 - 11:30:04 EDT | 13 Jul 2022 - 11:45:16 EDT | 912 | 910 | 1657726204 |
| 857 | 13 Jul 2022 - 21:40:03 EDT | 13 Jul 2022 - 21:46:24 EDT | 381 | 378 | 1657762803 |
| 858 | 14 Jul 2022 - 02:06:48 EDT | 14 Jul 2022 - 02:10:36 EDT | 228 | 228 | 1657778808 |
| 860 | 14 Jul 2022 - 12:56:34 EDT | 14 Jul 2022 - 12:59:38 EDT | 184 | 184 | 1657817794 |
| 862 | 14 Jul 2022 - 13:29:03 EDT | 14 Jul 2022 - 13:37:23 EDT | 500 | 497 | 1657819743 |
| 863 | 14 Jul 2022 - 13:34:49 EDT | 14 Jul 2022 - 13:39:52 EDT | 303 | 303 | 1657820089 |
| 864 | 14 Jul 2022 - 13:45:26 EDT | 14 Jul 2022 - 13:50:39 EDT | 313 | 312 | 1657820726 |
| 865 | 14 Jul 2022 - 13:53:34 EDT | 14 Jul 2022 - 14:00:15 EDT | 401 | 401 | 1657821214 |
| 866 | 14 Jul 2022 - 13:54:43 EDT | 14 Jul 2022 - 13:58:00 EDT | 197 | 196 | 1657821283 |
| 867 | 14 Jul 2022 - 13:56:08 EDT | 14 Jul 2022 - 14:03:15 EDT | 427 | 427 | 1657821368 |
| 868 | 14 Jul 2022 - 14:29:19 EDT | 14 Jul 2022 - 14:31:19 EDT | 120 | 118 | 1657823359 |
| 869 | 14 Jul 2022 - 14:35:35 EDT | 14 Jul 2022 - 14:38:20 EDT | 165 | 164 | 1657823735 |
| 870 | 14 Jul 2022 - 15:32:45 EDT | 14 Jul 2022 - 15:35:36 EDT | 171 | 169 | 1657827165 |
| 871 | 14 Jul 2022 - 15:41:19 EDT | 14 Jul 2022 - 15:44:19 EDT | 180 | 180 | 1657827679 |
| 872 | 14 Jul 2022 - 16:08:49 EDT | 14 Jul 2022 - 16:14:03 EDT | 314 | 312 | 1657829329 |
| 873 | 14 Jul 2022 - 16:09:53 EDT | 14 Jul 2022 - 16:31:26 EDT | 1293 | 1290 | 1657829393 |
| 874 | 14 Jul 2022 - 17:12:04 EDT | 14 Jul 2022 - 17:16:45 EDT | 281 | 280 | 1657833124 |
| 875 | 14 Jul 2022 - 17:30:36 EDT | 14 Jul 2022 - 17:32:29 EDT | 113 | 111 | 1657834236 |
| 876 | 14 Jul 2022 - 17:41:24 EDT | 14 Jul 2022 - 17:45:35 EDT | 251 | 251 | 1657834884 |
| 878 | 14 Jul 2022 - 18:12:16 EDT | 14 Jul 2022 - 18:14:41 EDT | 145 | 145 | 1657836736 |
| 879 | 14 Jul 2022 - 18:16:38 EDT | 14 Jul 2022 - 18:19:35 EDT | 177 | 177 | 1657836998 |
| 880 | 14 Jul 2022 - 18:23:28 EDT | 14 Jul 2022 - 18:27:44 EDT | 256 | 255 | 1657837408 |
| 881 | 14 Jul 2022 - 18:47:28 EDT | 14 Jul 2022 - 18:50:45 EDT | 197 | 196 | 1657838848 |
| 882 | 14 Jul 2022 - 18:48:38 EDT | 14 Jul 2022 - 18:55:13 EDT | 395 | 393 | 1657838918 |
| 883 | 14 Jul 2022 - 18:50:45 EDT | 14 Jul 2022 - 18:53:02 EDT | 137 | 137 | 1657839045 |
| 884 | 14 Jul 2022 - 18:55:22 EDT | 14 Jul 2022 - 19:02:20 EDT | 418 | 417 | 1657839322 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 846 | 1657719596 | 1 | 5 | 0 | | Term |
| 847 | 1657719816 | 1 | 5 | 0 | | Term |
| 848 | 1657720031 | 1 | 5 | 0 | | Term |
| 850 | 1657721296 | 1 | 5 | 0 | | Term |
| 851 | 1657722569 | 1 | 5 | 0 | | Term |
| 852 | 1657723331 | 1 | 5 | 0 | | Term |
| 853 | 1657723308 | 1 | 5 | 0 | | Term |
| 854 | 1657727116 | 1 | 5 | 0 | | Term |
| 857 | 1657763184 | 1 | 5 | 0 | | Term |
| 858 | 1657779036 | 1 | 5 | 0 | | Term |
| 860 | 1657817978 | 1 | 5 | 0 | | Term |
| 862 | 1657820243 | 1 | 5 | 0 | | Term |
| 863 | 1657820392 | 1 | 5 | 0 | | Term |
| 864 | 1657821039 | 1 | 5 | 0 | | Term |
| 865 | 1657821615 | 1 | 5 | 0 | | Term |
| 866 | 1657821480 | 1 | 5 | 0 | | Term |
| 867 | 1657821795 | 1 | 5 | 0 | | Term |
| 868 | 1657823479 | 1 | 5 | 0 | | Term |
| 869 | 1657823900 | 1 | 5 | 0 | | Term |
| 870 | 1657827336 | 1 | 5 | 0 | | Term |
| 871 | 1657827859 | 1 | 5 | 0 | | Term |
| 872 | 1657829643 | 1 | 5 | 0 | | Term |
| 873 | 1657830686 | 1 | 5 | 0 | | Term |
| 874 | 1657833405 | 1 | 5 | 0 | | Term |
| 875 | 1657834349 | 1 | 5 | 0 | | Term |
| 876 | 1657835135 | 1 | 5 | 0 | | Term |
| 878 | 1657836881 | 1 | 5 | 0 | | Term |
| 879 | 1657837175 | 1 | 5 | 0 | | Term |
| 880 | 1657837664 | 1 | 5 | 0 | | Term |
| 881 | 1657839045 | 1 | 5 | 0 | | Term |
| 882 | 1657839313 | 1 | 5 | 0 | | Term |
| 883 | 1657839182 | 1 | 5 | 0 | | Term |
| 884 | 1657839740 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 846 | 1 | 1253 | 1794948991 | 1 | 2 | 1 |
| 847 | 1 | 1887 | 1794922463 | 2 | 1 | 2 |
| 848 | 1 | 1158 | 1794951007 | 2 | 1 | 2 |
| 850 | 1 | 390 | 1794971439 | 3 | 1 | 2 |
| 851 | 1 | 1519 | 1794990239 | 2 | 1 | 1 |
| 852 | 1 | 414 | 1794991420 | 3 | 2 | 1 |
| 853 | 1 | 1519 | 1794997550 | 2 | 1 | 1 |
| 854 | 1 | 1519 | 1795017829 | 2 | 1 | 3 |
| 857 | 1 | 1440 | fX61RNK6 | 1 | 1 | 2 |
| 858 | 1 | 750 | HYw3wzz6 | 1 | 2 | 1 |
| 860 | 1 | 428 | 1796136815 | 2 | 1 | 1 |
| 862 | 1 | 667 | 1796173852 | 2 | 1 | 1 |
| 863 | 1 | 412 | 1796176767 | 1 | 1 | 2 |
| 864 | 1 | 1519 | 1796164610 | 1 | 1 | 3 |
| 865 | 1 | 1903 | gsIRgCcu | 1 | 1 | 1 |
| 866 | 1 | 1519 | 1796200531 | 2 | 1 | 2 |
| 867 | 1 | 1440 | 1796197853 | 1 | 1 | 3 |
| 868 | 1 | 1422 | 1796235705 | 1 | 1 | 2 |
| 869 | 1 | 1263 | 07NBxOcT | 1 | 1 | 3 |
| 870 | 1 | 414 | 1796294789 | 3 | 1 | 3 |
| 871 | 1 | 1489 | 1796301831 | 1 | 2 | 3 |
| 872 | 1 | 1009 | 1796327693 | 1 | 1 | 2 |
| 873 | 1 | 1440 | 1796321963 | 1 | 1 | 3 |
| 874 | 1 | 1440 | 1796385115 | 1 | 1 | 1 |
| 875 | 1 | 1903 | 1796402215 | 2 | 1 | 2 |
| 876 | 1 | 1489 | 1796410247 | 3 | 2 | 2 |
| 878 | 1 | 1864 | 1796432503 | 2 | 1 | 3 |
| 879 | 1 | 1536 | 1796434851 | 1 | 2 | 2 |
| 880 | 1 | 375 | 1796436404 | 1 | 1 | 2 |
| 881 | 1 | 414 | 1796457061 | 1 | 1 | 2 |
| 882 | 1 | 1903 | 1796449111 | 3 | 1 | 1 |
| 883 | 1 | 1390 | 1796460502 | 2 | 1 | 2 |
| 884 | 1 | 1366 | 1796461037 | 1 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 846 | 2 | 2 | 1 | 1 | 2 | 1 |
| 847 | 1 | 3 | 1 | 3 | 1 | 1 |
| 848 | 1 | 3 | 1 | 2 | 1 | 2 |
| 850 | 1 | 2 | 1 | 1 | 1 | 2 |
| 851 | 1 | 1 | 1 | 2 | 1 | 2 |
| 852 | 1 | 3 | 1 | 1 | 1 | 3 |
| 853 | 1 | 3 | 1 | 2 | 1 | 2 |
| 854 | 1 | 1 | 1 | 3 | 1 | 2 |
| 857 | 1 | 2 | 1 | 3 | 1 | 3 |
| 858 | 2 | 2 | 2 | 1 | 1 | 3 |
| 860 | 1 | 3 | 1 | 3 | 1 | 2 |
| 862 | 1 | 1 | 1 | 2 | 1 | 1 |
| 863 | 1 | 2 | 1 | 1 | 1 | 2 |
| 864 | 1 | 2 | 1 | 3 | 1 | 2 |
| 865 | 2 | 2 | 1 | 3 | 2 | 1 |
| 866 | 1 | 2 | 1 | 3 | 1 | 2 |
| 867 | 1 | 2 | 1 | 3 | 1 | 3 |
| 868 | 1 | 2 | 2 | 1 | 1 | 3 |
| 869 | 1 | 2 | 1 | 2 | 1 | 3 |
| 870 | 1 | 2 | 1 | 3 | 2 | 2 |
| 871 | 1 | 3 | 1 | 1 | 1 | 2 |
| 872 | 1 | 2 | 1 | 1 | 2 | 3 |
| 873 | 1 | 1 | 1 | 2 | 1 | 2 |
| 874 | 1 | 2 | 1 | 2 | 1 | 1 |
| 875 | 1 | 2 | 2 | 3 | 1 | 1 |
| 876 | 2 | 1 | 1 | 2 | 1 | 1 |
| 878 | 1 | 2 | 2 | 3 | 1 | 1 |
| 879 | 1 | 3 | 1 | 3 | 1 | 3 |
| 880 | 2 | 1 | 2 | 1 | 2 | 1 |
| 881 | 1 | 3 | 1 | 3 | 1 | 3 |
| 882 | 1 | 2 | 1 | 3 | 1 | 3 |
| 883 | 1 | 2 | 1 | 2 | 1 | 2 |
| 884 | 1 | 2 | 1 | 2 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 846 | 2 | 3 | 2 | 1 | 1 | 2 |
| 847 | 1 | 3 | 1 | 3 | 1 | 3 |
| 848 | 1 | 1 | 1 | 1 | 1 | 1 |
| 850 | 1 | 3 | 1 | 3 | 1 | 1 |
| 851 | 1 | 2 | 1 | 2 | 1 | 3 |
| 852 | 1 | 3 | 2 | 2 | 2 | 3 |
| 853 | 1 | 2 | 1 | 1 | 1 | 3 |
| 854 | 1 | 2 | 1 | 1 | 1 | 3 |
| 857 | 1 | 2 | 1 | 2 | 1 | 1 |
| 858 | 1 | 2 | 2 | 1 | 2 | 2 |
| 860 | 2 | 3 | 2 | 1 | 1 | 2 |
| 862 | 1 | 1 | 1 | 3 | 1 | 2 |
| 863 | 1 | 3 | 1 | 2 | 1 | 3 |
| 864 | 1 | 3 | 2 | 3 | 1 | 2 |
| 865 | 2 | 2 | 1 | 1 | 1 | 3 |
| 866 | 1 | 3 | 1 | 2 | 2 | 1 |
| 867 | 1 | 1 | 1 | 2 | 1 | 2 |
| 868 | 1 | 2 | 1 | 2 | 1 | 2 |
| 869 | 1 | 1 | 1 | 1 | 1 | 2 |
| 870 | 1 | 3 | 1 | 3 | 1 | 3 |
| 871 | 2 | 2 | 1 | 2 | 1 | 2 |
| 872 | 1 | 3 | 1 | 1 | 1 | 2 |
| 873 | 1 | 1 | 1 | 2 | 1 | 2 |
| 874 | 1 | 1 | 1 | 2 | 1 | 1 |
| 875 | 1 | 3 | 2 | 3 | 1 | 2 |
| 876 | 2 | 2 | 2 | 1 | 2 | 2 |
| 878 | 1 | 1 | 2 | 2 | 1 | 3 |
| 879 | 1 | 1 | 1 | 1 | 1 | 1 |
| 880 | 1 | 1 | 2 | 2 | 2 | 2 |
| 881 | 1 | 3 | 2 | 3 | 2 | 1 |
| 882 | 1 | 3 | 1 | 1 | 1 | 1 |
| 883 | 1 | 2 | 1 | 1 | 1 | 3 |
| 884 | 1 | 1 | 1 | 1 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 846 | 1 | 1 | 2 | 2 | 2 | 3 |
| 847 | 1 | 2 | 1 | 1 | 1 | 3 |
| 848 | 1 | 3 | 1 | 1 | 1 | 3 |
| 850 | 1 | 3 | 1 | 1 | 1 | 1 |
| 851 | 1 | 3 | 1 | 3 | 1 | 2 |
| 852 | 1 | 1 | 1 | 1 | 2 | 1 |
| 853 | 1 | 2 | 1 | 3 | 1 | 1 |
| 854 | 1 | 2 | 1 | 1 | 1 | 2 |
| 857 | 1 | 3 | 1 | 2 | 2 | 2 |
| 858 | 2 | 3 | 1 | 3 | 2 | 1 |
| 860 | 2 | 2 | 1 | 3 | 1 | 3 |
| 862 | 1 | 1 | 1 | 3 | 1 | 3 |
| 863 | 1 | 3 | 1 | 3 | 1 | 1 |
| 864 | 1 | 1 | 1 | 3 | 1 | 2 |
| 865 | 1 | 1 | 1 | 3 | 1 | 3 |
| 866 | 2 | 2 | 1 | 3 | 2 | 2 |
| 867 | 1 | 3 | 2 | 3 | 1 | 1 |
| 868 | 1 | 2 | 1 | 3 | 2 | 3 |
| 869 | 2 | 2 | 2 | 1 | 2 | 3 |
| 870 | 1 | 3 | 1 | 3 | 1 | 2 |
| 871 | 1 | 1 | 2 | 2 | 2 | 1 |
| 872 | 1 | 3 | 2 | 1 | 1 | 3 |
| 873 | 1 | 2 | 1 | 3 | 1 | 2 |
| 874 | 1 | 1 | 1 | 1 | 1 | 3 |
| 875 | 2 | 1 | 2 | 3 | 1 | 1 |
| 876 | 1 | 1 | 2 | 1 | 2 | 2 |
| 878 | 1 | 1 | 2 | 2 | 1 | 1 |
| 879 | 1 | 3 | 1 | 3 | 1 | 1 |
| 880 | 2 | 2 | 2 | 1 | 2 | 3 |
| 881 | 1 | 3 | 2 | 2 | 1 | 1 |
| 882 | 1 | 3 | 1 | 2 | 1 | 3 |
| 883 | 1 | 1 | 1 | 1 | 1 | 1 |
| 884 | 1 | 1 | 1 | 3 | 1 | 3 |

**N-167**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 846 | 2 | 2 | 1 | 246 | CBC1_1651757381_6 |
| 847 | 1 | 1 | 1 | 247 | CBC1_1651757381_6 |
| 848 | 1 | 2 | 1 | 248 | CBC1_1651757381_6 |
| 850 | 1 | 1 | 1 | 250 | CBC1_1651757381_6 |
| 851 | 1 | 2 | 1 | 251 | CBC1_1651757381_6 |
| 852 | 1 | 1 | 1 | 252 | CBC1_1651757381_6 |
| 853 | 1 | 1 | 1 | 253 | CBC1_1651757381_6 |
| 854 | 1 | 1 | 1 | 254 | CBC1_1651757381_6 |
| 857 | 1 | 3 | 1 | 257 | CBC1_1651757381_6 |
| 858 | 1 | 3 | 1 | 258 | CBC1_1651757381_6 |
| 860 | 1 | 1 | 1 | 260 | CBC1_1651757381_6 |
| 862 | 1 | 2 | 1 | 262 | CBC1_1651757381_6 |
| 863 | 1 | 3 | 1 | 263 | CBC1_1651757381_6 |
| 864 | 2 | 3 | 1 | 264 | CBC1_1651757381_6 |
| 865 | 1 | 3 | 1 | 265 | CBC1_1651757381_6 |
| 866 | 1 | 2 | 1 | 266 | CBC1_1651757381_6 |
| 867 | 1 | 1 | 1 | 267 | CBC1_1651757381_6 |
| 868 | 2 | 1 | 1 | 268 | CBC1_1651757381_6 |
| 869 | 1 | 3 | 2 | 269 | CBC1_1651757381_6 |
| 870 | 1 | 2 | 1 | 270 | CBC1_1651757381_6 |
| 871 | 2 | 2 | 1 | 271 | CBC1_1651757381_6 |
| 872 | 1 | 3 | 1 | 272 | CBC1_1651757381_6 |
| 873 | 1 | 2 | 1 | 273 | CBC1_1651757381_6 |
| 874 | 1 | 3 | 1 | 274 | CBC1_1651757381_6 |
| 875 | 1 | 2 | 2 | 275 | CBC1_1651757381_6 |
| 876 | 2 | 2 | 2 | 276 | CBC1_1651757381_6 |
| 878 | 1 | 3 | 2 | 278 | CBC1_1651757381_6 |
| 879 | 2 | 2 | 1 | 279 | CBC1_1651757381_6 |
| 880 | 2 | 2 | 1 | 280 | CBC1_1651757381_6 |
| 881 | 2 | 2 | 1 | 281 | CBC1_1651757381_6 |
| 882 | 1 | 2 | 1 | 282 | CBC1_1651757381_6 |
| 883 | 1 | 1 | 1 | 283 | CBC1_1651757381_6 |
| 884 | 1 | 3 | 1 | 284 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 885 | 14 Jul 2022 - 19:05:08 EDT | 14 Jul 2022 - 19:08:13 EDT | 185 | 184 | 1657839908 |
| 886 | 14 Jul 2022 - 19:08:43 EDT | 14 Jul 2022 - 19:13:28 EDT | 285 | 283 | 1657840123 |
| 887 | 14 Jul 2022 - 19:15:09 EDT | 14 Jul 2022 - 19:16:55 EDT | 106 | 106 | 1657840509 |
| 888 | 14 Jul 2022 - 19:19:18 EDT | 14 Jul 2022 - 19:22:43 EDT | 205 | 203 | 1657840758 |
| 889 | 14 Jul 2022 - 19:42:27 EDT | 14 Jul 2022 - 19:45:03 EDT | 156 | 155 | 1657842147 |
| 890 | 14 Jul 2022 - 19:43:26 EDT | 14 Jul 2022 - 19:51:19 EDT | 473 | 471 | 1657842206 |
| 891 | 14 Jul 2022 - 20:09:10 EDT | 14 Jul 2022 - 20:23:46 EDT | 876 | 876 | 1657843750 |
| 892 | 14 Jul 2022 - 20:18:31 EDT | 14 Jul 2022 - 20:20:49 EDT | 138 | 137 | 1657844311 |
| 893 | 14 Jul 2022 - 20:19:00 EDT | 14 Jul 2022 - 20:30:10 EDT | 670 | 666 | 1657844340 |
| 894 | 14 Jul 2022 - 20:35:32 EDT | 14 Jul 2022 - 20:44:20 EDT | 528 | 527 | 1657845332 |
| 895 | 14 Jul 2022 - 20:38:15 EDT | 14 Jul 2022 - 20:42:43 EDT | 268 | 267 | 1657845495 |
| 896 | 14 Jul 2022 - 20:52:06 EDT | 14 Jul 2022 - 20:53:59 EDT | 113 | 113 | 1657846326 |
| 897 | 14 Jul 2022 - 21:16:10 EDT | 14 Jul 2022 - 21:18:15 EDT | 125 | 124 | 1657847770 |
| 898 | 14 Jul 2022 - 21:16:31 EDT | 14 Jul 2022 - 21:18:14 EDT | 103 | 101 | 1657847791 |
| 899 | 14 Jul 2022 - 21:22:58 EDT | 14 Jul 2022 - 21:27:20 EDT | 262 | 260 | 1657848178 |
| 900 | 14 Jul 2022 - 21:32:09 EDT | 14 Jul 2022 - 21:37:22 EDT | 313 | 313 | 1657848729 |
| 901 | 14 Jul 2022 - 21:42:31 EDT | 14 Jul 2022 - 21:51:58 EDT | 567 | 566 | 1657849351 |
| 902 | 14 Jul 2022 - 22:13:11 EDT | 14 Jul 2022 - 22:17:24 EDT | 253 | 252 | 1657851191 |
| 903 | 14 Jul 2022 - 22:13:19 EDT | 14 Jul 2022 - 22:25:16 EDT | 717 | 717 | 1657851199 |
| 904 | 14 Jul 2022 - 22:25:54 EDT | 14 Jul 2022 - 22:29:26 EDT | 212 | 212 | 1657851954 |
| 905 | 14 Jul 2022 - 22:32:10 EDT | 14 Jul 2022 - 22:39:28 EDT | 438 | 437 | 1657852330 |
| 906 | 14 Jul 2022 - 22:45:40 EDT | 14 Jul 2022 - 22:52:32 EDT | 412 | 411 | 1657853140 |
| 907 | 14 Jul 2022 - 22:47:06 EDT | 14 Jul 2022 - 22:50:05 EDT | 179 | 177 | 1657853226 |
| 908 | 14 Jul 2022 - 22:51:16 EDT | 14 Jul 2022 - 22:55:06 EDT | 230 | 227 | 1657853476 |
| 909 | 14 Jul 2022 - 23:22:52 EDT | 14 Jul 2022 - 23:27:10 EDT | 258 | 257 | 1657855372 |
| 910 | 15 Jul 2022 - 00:15:59 EDT | 15 Jul 2022 - 00:27:39 EDT | 700 | 699 | 1657858559 |
| 912 | 15 Jul 2022 - 00:59:23 EDT | 15 Jul 2022 - 01:01:54 EDT | 151 | 151 | 1657861163 |
| 913 | 15 Jul 2022 - 01:18:50 EDT | 15 Jul 2022 - 01:22:11 EDT | 201 | 199 | 1657862330 |
| 914 | 15 Jul 2022 - 01:36:14 EDT | 15 Jul 2022 - 01:41:08 EDT | 294 | 292 | 1657863374 |
| 915 | 15 Jul 2022 - 02:58:00 EDT | 15 Jul 2022 - 03:00:39 EDT | 159 | 159 | 1657868280 |
| 916 | 15 Jul 2022 - 04:11:13 EDT | 15 Jul 2022 - 04:14:39 EDT | 206 | 206 | 1657872673 |
| 917 | 15 Jul 2022 - 04:42:22 EDT | 15 Jul 2022 - 04:48:16 EDT | 354 | 354 | 1657874542 |
| 918 | 15 Jul 2022 - 05:13:13 EDT | 15 Jul 2022 - 05:17:19 EDT | 246 | 246 | 1657876393 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 885 | 1657840093 | 1 | 5 | 0 | | Term |
| 886 | 1657840408 | 1 | 5 | 0 | | Term |
| 887 | 1657840615 | 1 | 5 | 0 | | Term |
| 888 | 1657840963 | 1 | 5 | 0 | | Term |
| 889 | 1657842303 | 1 | 5 | 0 | | Term |
| 890 | 1657842679 | 1 | 5 | 0 | | Term |
| 891 | 1657844626 | 1 | 5 | 0 | | Term |
| 892 | 1657844449 | 1 | 5 | 0 | | Term |
| 893 | 1657845010 | 1 | 5 | 0 | | Term |
| 894 | 1657845860 | 1 | 5 | 0 | | Term |
| 895 | 1657845763 | 1 | 5 | 0 | | Term |
| 896 | 1657846439 | 1 | 5 | 0 | | Term |
| 897 | 1657847895 | 1 | 5 | 0 | | Term |
| 898 | 1657847894 | 1 | 5 | 0 | | Term |
| 899 | 1657848440 | 1 | 5 | 0 | | Term |
| 900 | 1657849042 | 1 | 5 | 0 | | Term |
| 901 | 1657849918 | 1 | 5 | 0 | | Term |
| 902 | 1657851444 | 1 | 5 | 0 | | Term |
| 903 | 1657851916 | 1 | 5 | 0 | | Term |
| 904 | 1657852166 | 1 | 5 | 0 | | Term |
| 905 | 1657852768 | 1 | 5 | 0 | | Term |
| 906 | 1657853552 | 1 | 5 | 0 | | Term |
| 907 | 1657853405 | 1 | 5 | 0 | | Term |
| 908 | 1657853706 | 1 | 5 | 0 | | Term |
| 909 | 1657855630 | 1 | 5 | 0 | | Term |
| 910 | 1657859259 | 1 | 5 | 0 | | Term |
| 912 | 1657861314 | 1 | 5 | 0 | | Term |
| 913 | 1657862531 | 1 | 5 | 0 | | Term |
| 914 | 1657863668 | 1 | 5 | 0 | | Term |
| 915 | 1657868439 | 1 | 5 | 0 | | Term |
| 916 | 1657872879 | 1 | 5 | 0 | | Term |
| 917 | 1657874896 | 1 | 5 | 0 | | Term |
| 918 | 1657876639 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 885 | 1 | 1583 | 1796470680 | 3 | 1 | 2 |
| 886 | 1 | 1903 | 1796471023 | 2 | 1 | 3 |
| 887 | 1 | 375 | 1796477283 | 1 | 1 | 2 |
| 888 | 1 | 412 | 1796480917 | 2 | 1 | 1 |
| 889 | 1 | 375 | 1796495726 | 3 | 1 | 2 |
| 890 | 1 | 667 | 1796492653 | 2 | 2 | 2 |
| 891 | 1 | 1423 | 1796499510 | 1 | 1 | 1 |
| 892 | 1 | 1263 | 1796517548 | 3 | 1 | 3 |
| 893 | 1 | 1519 | 1796511067 | 3 | 1 | 2 |
| 894 | 1 | 1518 | 1796514794 | 1 | 1 | 1 |
| 895 | 1 | 836 | 1796529297 | 2 | 1 | 3 |
| 896 | 1 | 412 | 1796538500 | 1 | 1 | 1 |
| 897 | 1 | 432 | 1796552936 | 1 | 1 | 2 |
| 898 | 1 | 375 | 1796552836 | 3 | 1 | 1 |
| 899 | 1 | 1264 | 1796554511 | 3 | 1 | 2 |
| 900 | 1 | 1263 | 1796560812 | 1 | 1 | 1 |
| 901 | 1 | 1349 | 1796563920 | 3 | 1 | 2 |
| 902 | 1 | 1263 | 1796583137 | 2 | 1 | 2 |
| 903 | 1 | 1903 | 1796578581 | 1 | 1 | 2 |
| 904 | 1 | 1440 | 1796590629 | 3 | 1 | 1 |
| 905 | 1 | 390 | 1796594336 | 1 | 1 | 3 |
| 906 | 1 | 414 | 1796593741 | 3 | 1 | 1 |
| 907 | 1 | 390 | 1796601929 | 2 | 1 | 3 |
| 908 | 1 | 723 | 1796605034 | 2 | 1 | 3 |
| 909 | 1 | 600 | 1796617659 | 3 | 1 | 1 |
| 910 | 1 | 393 | 1796642949 | 1 | 1 | 2 |
| 912 | 1 | 414 | 1796660432 | 1 | 1 | 1 |
| 913 | 1 | 414 | 1796667799 | 3 | 1 | 1 |
| 914 | 1 | 375 | 1796673075 | 2 | 1 | 3 |
| 915 | 1 | 1354 | 1796703008 | 3 | 1 | 3 |
| 916 | 1 | 1905 | 1796734852 | 2 | 2 | 2 |
| 917 | 1 | 390 | 1796747903 | 1 | 1 | 2 |
| 918 | 1 | 1349 | 1796761949 | 3 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 885 | 1 | 2 | 1 | 3 | 1 | 3 |
| 886 | 1 | 2 | 1 | 1 | 1 | 3 |
| 887 | 1 | 3 | 1 | 1 | 2 | 2 |
| 888 | 1 | 3 | 1 | 2 | 2 | 1 |
| 889 | 2 | 3 | 1 | 1 | 1 | 2 |
| 890 | 1 | 1 | 2 | 3 | 1 | 2 |
| 891 | 1 | 2 | 2 | 2 | 1 | 3 |
| 892 | 1 | 2 | 1 | 3 | 1 | 3 |
| 893 | 1 | 3 | 1 | 1 | 1 | 1 |
| 894 | 1 | 2 | 1 | 3 | 1 | 1 |
| 895 | 1 | 2 | 1 | 2 | 1 | 1 |
| 896 | 2 | 3 | 1 | 3 | 1 | 1 |
| 897 | 1 | 1 | 1 | 3 | 1 | 3 |
| 898 | 1 | 2 | 1 | 2 | 1 | 1 |
| 899 | 1 | 2 | 1 | 3 | 1 | 1 |
| 900 | 1 | 3 | 1 | 2 | 1 | 2 |
| 901 | 1 | 2 | 1 | 2 | 1 | 3 |
| 902 | 1 | 1 | 1 | 3 | 1 | 2 |
| 903 | 1 | 3 | 1 | 2 | 1 | 1 |
| 904 | 1 | 1 | 1 | 2 | 1 | 1 |
| 905 | 1 | 2 | 2 | 1 | 1 | 2 |
| 906 | 1 | 1 | 2 | 3 | 1 | 2 |
| 907 | 1 | 1 | 1 | 3 | 1 | 2 |
| 908 | 1 | 2 | 1 | 2 | 1 | 3 |
| 909 | 1 | 3 | 1 | 1 | 1 | 2 |
| 910 | 1 | 3 | 2 | 2 | 1 | 3 |
| 912 | 1 | 3 | 1 | 1 | 1 | 1 |
| 913 | 1 | 2 | 1 | 1 | 1 | 2 |
| 914 | 1 | 1 | 1 | 3 | 1 | 2 |
| 915 | 1 | 2 | 1 | 1 | 1 | 1 |
| 916 | 2 | 1 | 1 | 2 | 1 | 1 |
| 917 | 2 | 2 | 2 | 1 | 1 | 1 |
| 918 | 1 | 2 | 1 | 2 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 885 | 1 | 1 | 1 | 1 | 1 | 1 |
| 886 | 2 | 2 | 1 | 3 | 1 | 1 |
| 887 | 1 | 3 | 1 | 2 | 1 | 3 |
| 888 | 1 | 1 | 1 | 3 | 1 | 1 |
| 889 | 1 | 3 | 2 | 1 | 1 | 1 |
| 890 | 2 | 2 | 1 | 3 | 1 | 1 |
| 891 | 2 | 3 | 1 | 1 | 2 | 3 |
| 892 | 1 | 1 | 2 | 2 | 1 | 1 |
| 893 | 1 | 1 | 1 | 1 | 1 | 2 |
| 894 | 1 | 3 | 1 | 3 | 1 | 3 |
| 895 | 2 | 3 | 2 | 3 | 1 | 1 |
| 896 | 2 | 3 | 2 | 2 | 1 | 1 |
| 897 | 1 | 3 | 1 | 1 | 1 | 3 |
| 898 | 1 | 2 | 1 | 1 | 1 | 2 |
| 899 | 1 | 3 | 1 | 1 | 1 | 2 |
| 900 | 1 | 1 | 1 | 3 | 1 | 1 |
| 901 | 2 | 3 | 1 | 3 | 1 | 3 |
| 902 | 1 | 3 | 1 | 3 | 1 | 1 |
| 903 | 1 | 1 | 1 | 1 | 1 | 3 |
| 904 | 1 | 1 | 1 | 2 | 1 | 1 |
| 905 | 2 | 3 | 1 | 1 | 1 | 2 |
| 906 | 1 | 3 | 1 | 2 | 1 | 1 |
| 907 | 1 | 2 | 1 | 1 | 1 | 2 |
| 908 | 1 | 2 | 1 | 2 | 1 | 3 |
| 909 | 2 | 1 | 2 | 3 | 1 | 1 |
| 910 | 1 | 1 | 2 | 3 | 1 | 2 |
| 912 | 1 | 1 | 1 | 3 | 1 | 3 |
| 913 | 1 | 2 | 1 | 2 | 1 | 2 |
| 914 | 1 | 1 | 1 | 2 | 1 | 2 |
| 915 | 1 | 3 | 1 | 1 | 1 | 2 |
| 916 | 2 | 2 | 2 | 3 | 1 | 1 |
| 917 | 2 | 3 | 1 | 1 | 1 | 1 |
| 918 | 1 | 2 | 1 | 1 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 885 | 1 | 1 | 1 | 1 | 1 | 3 |
| 886 | 1 | 2 | 2 | 2 | 1 | 1 |
| 887 | 2 | 2 | 2 | 1 | 1 | 2 |
| 888 | 1 | 1 | 2 | 1 | 1 | 3 |
| 889 | 1 | 2 | 2 | 2 | 2 | 1 |
| 890 | 1 | 3 | 2 | 1 | 2 | 3 |
| 891 | 2 | 1 | 1 | 1 | 1 | 2 |
| 892 | 1 | 2 | 2 | 2 | 1 | 3 |
| 893 | 1 | 3 | 1 | 1 | 1 | 1 |
| 894 | 1 | 3 | 1 | 3 | 1 | 3 |
| 895 | 2 | 1 | 2 | 2 | 2 | 3 |
| 896 | 1 | 2 | 1 | 3 | 1 | 1 |
| 897 | 1 | 3 | 1 | 1 | 1 | 1 |
| 898 | 1 | 2 | 1 | 2 | 1 | 3 |
| 899 | 1 | 2 | 1 | 3 | 1 | 3 |
| 900 | 1 | 2 | 1 | 3 | 1 | 2 |
| 901 | 2 | 3 | 1 | 3 | 1 | 2 |
| 902 | 1 | 2 | 1 | 2 | 1 | 3 |
| 903 | 1 | 1 | 1 | 1 | 1 | 2 |
| 904 | 1 | 1 | 1 | 1 | 1 | 2 |
| 905 | 2 | 2 | 1 | 1 | 1 | 1 |
| 906 | 1 | 3 | 1 | 3 | 2 | 1 |
| 907 | 1 | 2 | 1 | 2 | 1 | 1 |
| 908 | 1 | 1 | 1 | 1 | 1 | 3 |
| 909 | 1 | 2 | 2 | 3 | 2 | 3 |
| 910 | 1 | 3 | 1 | 2 | 2 | 2 |
| 912 | 1 | 3 | 1 | 2 | 1 | 1 |
| 913 | 1 | 2 | 1 | 3 | 1 | 3 |
| 914 | 1 | 3 | 1 | 1 | 1 | 2 |
| 915 | 1 | 3 | 1 | 2 | 1 | 1 |
| 916 | 1 | 3 | 2 | 2 | 1 | 1 |
| 917 | 1 | 1 | 2 | 1 | 1 | 2 |
| 918 | 2 | 2 | 1 | 2 | 2 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 885 | 2 | 1 | 2 | 285 | CBC1_1651757381_6 |
| 886 | 1 | 1 | 1 | 286 | CBC1_1651757381_6 |
| 887 | 2 | 1 | 2 | 287 | CBC1_1651757381_6 |
| 888 | 1 | 3 | 1 | 288 | CBC1_1651757381_6 |
| 889 | 1 | 3 | 2 | 289 | CBC1_1651757381_6 |
| 890 | 2 | 3 | 2 | 290 | CBC1_1651757381_6 |
| 891 | 2 | 3 | 1 | 291 | CBC1_1651757381_6 |
| 892 | 1 | 2 | 1 | 292 | CBC1_1651757381_6 |
| 893 | 1 | 2 | 1 | 293 | CBC1_1651757381_6 |
| 894 | 1 | 2 | 1 | 294 | CBC1_1651757381_6 |
| 895 | 1 | 2 | 1 | 295 | CBC1_1651757381_6 |
| 896 | 2 | 1 | 2 | 296 | CBC1_1651757381_6 |
| 897 | 1 | 2 | 1 | 297 | CBC1_1651757381_6 |
| 898 | 1 | 3 | 1 | 298 | CBC1_1651757381_6 |
| 899 | 1 | 2 | 1 | 299 | CBC1_1651757381_6 |
| 900 | 1 | 1 | 1 | 300 | CBC1_1651757381_6 |
| 901 | 1 | 3 | 1 | 1 | CBC1_1651757381_6 |
| 902 | 1 | 2 | 1 | 2 | CBC1_1651757381_6 |
| 903 | 1 | 2 | 1 | 3 | CBC1_1651757381_6 |
| 904 | 1 | 2 | 1 | 4 | CBC1_1651757381_6 |
| 905 | 2 | 2 | 2 | 5 | CBC1_1651757381_6 |
| 906 | 2 | 1 | 1 | 6 | CBC1_1651757381_6 |
| 907 | 1 | 2 | 1 | 7 | CBC1_1651757381_6 |
| 908 | 1 | 1 | 1 | 8 | CBC1_1651757381_6 |
| 909 | 2 | 2 | 1 | 9 | CBC1_1651757381_6 |
| 910 | 2 | 2 | 2 | 10 | CBC1_1651757381_6 |
| 912 | 1 | 3 | 1 | 12 | CBC1_1651757381_6 |
| 913 | 1 | 2 | 1 | 13 | CBC1_1651757381_6 |
| 914 | 1 | 1 | 1 | 14 | CBC1_1651757381_6 |
| 915 | 1 | 3 | 1 | 15 | CBC1_1651757381_6 |
| 916 | 2 | 2 | 1 | 16 | CBC1_1651757381_6 |
| 917 | 1 | 3 | 1 | 17 | CBC1_1651757381_6 |
| 918 | 2 | 2 | 2 | 18 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 919 | 15 Jul 2022 - 05:19:40 EDT | 15 Jul 2022 - 05:27:08 EDT | 448 | 447 | 1657876780 |
| 920 | 15 Jul 2022 - 05:39:05 EDT | 15 Jul 2022 - 05:42:18 EDT | 193 | 193 | 1657877945 |
| 921 | 15 Jul 2022 - 06:46:36 EDT | 15 Jul 2022 - 06:57:39 EDT | 663 | 663 | 1657881996 |
| 922 | 15 Jul 2022 - 07:00:01 EDT | 15 Jul 2022 - 07:02:46 EDT | 165 | 165 | 1657882801 |
| 923 | 15 Jul 2022 - 07:06:04 EDT | 15 Jul 2022 - 07:16:55 EDT | 651 | 649 | 1657883164 |
| 924 | 15 Jul 2022 - 07:15:26 EDT | 15 Jul 2022 - 07:19:51 EDT | 265 | 263 | 1657883726 |
| 925 | 15 Jul 2022 - 08:12:51 EDT | 15 Jul 2022 - 08:19:13 EDT | 382 | 382 | 1657887171 |
| 926 | 15 Jul 2022 - 08:27:10 EDT | 15 Jul 2022 - 08:36:58 EDT | 588 | 586 | 1657888030 |
| 927 | 15 Jul 2022 - 08:29:24 EDT | 15 Jul 2022 - 08:36:06 EDT | 402 | 412 | 1657888164 |
| 928 | 15 Jul 2022 - 08:38:55 EDT | 15 Jul 2022 - 08:44:21 EDT | 326 | 326 | 1657888735 |
| 929 | 15 Jul 2022 - 08:55:43 EDT | 15 Jul 2022 - 08:58:19 EDT | 156 | 153 | 1657889743 |
| 930 | 15 Jul 2022 - 08:58:05 EDT | 15 Jul 2022 - 09:02:13 EDT | 248 | 247 | 1657889885 |
| 931 | 15 Jul 2022 - 09:13:49 EDT | 15 Jul 2022 - 09:23:46 EDT | 597 | 595 | 1657890829 |
| 932 | 15 Jul 2022 - 09:20:26 EDT | 15 Jul 2022 - 09:32:25 EDT | 719 | 717 | 1657891226 |
| 933 | 15 Jul 2022 - 09:27:20 EDT | 15 Jul 2022 - 09:30:08 EDT | 168 | 168 | 1657891640 |
| 934 | 15 Jul 2022 - 09:34:58 EDT | 15 Jul 2022 - 09:38:17 EDT | 199 | 195 | 1657892098 |
| 936 | 15 Jul 2022 - 09:41:37 EDT | 15 Jul 2022 - 09:44:25 EDT | 168 | 164 | 1657892497 |
| 937 | 15 Jul 2022 - 10:01:12 EDT | 15 Jul 2022 - 10:03:39 EDT | 147 | 144 | 1657893672 |
| 938 | 15 Jul 2022 - 10:03:55 EDT | 15 Jul 2022 - 10:11:19 EDT | 444 | 443 | 1657893835 |
| 939 | 15 Jul 2022 - 10:04:29 EDT | 15 Jul 2022 - 10:15:46 EDT | 677 | 677 | 1657893869 |
| 940 | 15 Jul 2022 - 10:04:46 EDT | 15 Jul 2022 - 10:22:43 EDT | 1077 | 1075 | 1657893886 |
| 941 | 15 Jul 2022 - 10:12:10 EDT | 15 Jul 2022 - 10:16:57 EDT | 287 | 286 | 1657894330 |
| 943 | 15 Jul 2022 - 10:51:48 EDT | 15 Jul 2022 - 10:58:32 EDT | 404 | 403 | 1657896708 |
| 945 | 15 Jul 2022 - 10:53:28 EDT | 15 Jul 2022 - 10:55:34 EDT | 126 | 126 | 1657896808 |
| 946 | 15 Jul 2022 - 10:58:02 EDT | 15 Jul 2022 - 11:04:24 EDT | 382 | 381 | 1657897082 |
| 947 | 15 Jul 2022 - 11:03:18 EDT | 15 Jul 2022 - 11:08:57 EDT | 339 | 338 | 1657897398 |
| 948 | 15 Jul 2022 - 11:09:32 EDT | 15 Jul 2022 - 11:21:41 EDT | 729 | 728 | 1657897772 |
| 949 | 15 Jul 2022 - 11:11:32 EDT | 15 Jul 2022 - 11:15:15 EDT | 223 | 220 | 1657897892 |
| 950 | 15 Jul 2022 - 11:15:32 EDT | 15 Jul 2022 - 11:27:08 EDT | 696 | 695 | 1657898132 |
| 951 | 15 Jul 2022 - 11:18:39 EDT | 15 Jul 2022 - 11:21:00 EDT | 141 | 138 | 1657898319 |
| 952 | 15 Jul 2022 - 11:19:55 EDT | 15 Jul 2022 - 11:25:10 EDT | 315 | 332 | 1657898395 |
| 953 | 15 Jul 2022 - 11:24:05 EDT | 15 Jul 2022 - 11:29:09 EDT | 304 | 303 | 1657898645 |
| 954 | 15 Jul 2022 - 11:50:44 EDT | 15 Jul 2022 - 11:54:02 EDT | 198 | 196 | 1657900244 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 919 | 1657877228 | 1 | 5 | 0 | | Term |
| 920 | 1657878138 | 1 | 5 | 0 | | Term |
| 921 | 1657882659 | 1 | 5 | 0 | | Term |
| 922 | 1657882966 | 1 | 5 | 0 | | Term |
| 923 | 1657883815 | 1 | 5 | 0 | | Term |
| 924 | 1657883991 | 1 | 5 | 0 | | Term |
| 925 | 1657887553 | 1 | 5 | 0 | | Term |
| 926 | 1657888618 | 1 | 5 | 0 | | Term |
| 927 | 1657888566 | 1 | 5 | 0 | | Term |
| 928 | 1657889061 | 1 | 5 | 0 | | Term |
| 929 | 1657889899 | 1 | 5 | 0 | | Term |
| 930 | 1657890133 | 1 | 5 | 0 | | Term |
| 931 | 1657891426 | 1 | 5 | 0 | | Term |
| 932 | 1657891945 | 1 | 5 | 0 | | Term |
| 933 | 1657891808 | 1 | 5 | 0 | | Term |
| 934 | 1657892297 | 1 | 5 | 0 | | Term |
| 936 | 1657892665 | 1 | 5 | 0 | | Term |
| 937 | 1657893819 | 1 | 5 | 0 | | Term |
| 938 | 1657894279 | 1 | 5 | 0 | | Term |
| 939 | 1657894546 | 1 | 5 | 0 | | Term |
| 940 | 1657894963 | 1 | 5 | 0 | | Term |
| 941 | 1657894617 | 1 | 5 | 0 | | Term |
| 943 | 1657897112 | 1 | 5 | 0 | | Term |
| 945 | 1657896934 | 1 | 5 | 0 | | Term |
| 946 | 1657897464 | 1 | 5 | 0 | | Term |
| 947 | 1657897737 | 1 | 5 | 0 | | Term |
| 948 | 1657898501 | 1 | 5 | 0 | | Term |
| 949 | 1657898115 | 1 | 5 | 0 | | Term |
| 950 | 1657898828 | 1 | 5 | 0 | | Term |
| 951 | 1657898460 | 1 | 5 | 0 | | Term |
| 952 | 1657898710 | 1 | 5 | 0 | | Term |
| 953 | 1657898949 | 1 | 5 | 0 | | Term |
| 954 | 1657900442 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 919 | 1 | 414 | 1796766398 | 3 | 1 | 2 |
| 920 | 1 | 428 | 1796776009 | 2 | 2 | 2 |
| 921 | 1 | 390 | 1796812530 | 1 | 1 | 3 |
| 922 | 1 | 390 | 1796821427 | 1 | 1 | 3 |
| 923 | 1 | 1349 | 1796804233 | 1 | 2 | 1 |
| 924 | 1 | 941 | 1796811803 | 2 | 1 | 2 |
| 925 | 1 | 414 | 1796865363 | 1 | 1 | 2 |
| 926 | 1 | 1413 | 1796872897 | 1 | 1 | 1 |
| 927 | 1 | 428 | 1796846407 | 2 | 1 | 2 |
| 928 | 1 | 375 | 1796886829 | 1 | 1 | 1 |
| 929 | 1 | 787 | 1796901078 | 3 | 1 | 3 |
| 930 | 1 | 1412 | 1796903526 | 3 | 1 | 1 |
| 931 | 1 | 428 | 1796913552 | 3 | 1 | 1 |
| 932 | 1 | 1263 | 1796911773 | 3 | 1 | 1 |
| 933 | 1 | 390 | 1796924821 | 2 | 1 | 1 |
| 934 | 1 | 1903 | 1796932942 | 1 | 1 | 3 |
| 936 | 1 | 724 | nE4lQJGU | 3 | 1 | 3 |
| 937 | 1 | 414 | 1796955687 | 3 | 2 | 3 |
| 938 | 1 | 1263 | 1796928859 | 3 | 1 | 1 |
| 939 | 1 | 1349 | 1796922026 | 2 | 1 | 1 |
| 940 | 1 | 360 | 1796956560 | 1 | 2 | 1 |
| 941 | 1 | 1024 | 1796959692 | 1 | 1 | 1 |
| 943 | 1 | 1440 | 1797000110 | 1 | 1 | 2 |
| 945 | 1 | 1440 | 1797007911 | 3 | 1 | 1 |
| 946 | 1 | 320 | 1797008537 | 2 | 1 | 2 |
| 947 | 1 | 1435 | bjcD7Wpt | 2 | 1 | 1 |
| 948 | 1 | 1440 | 1797000306 | 2 | 1 | 1 |
| 949 | 1 | 1600 | 1797024866 | 2 | 1 | 1 |
| 950 | 1 | 1174 | 1797026137 | 1 | 2 | 1 |
| 951 | 1 | 1583 | 1797029201 | 3 | 1 | 2 |
| 952 | 1 | 414 | 1797031239 | 3 | 1 | 3 |
| 953 | 1 | 375 | 1797033090 | 3 | 1 | 3 |
| 954 | 1 | 1430 | 1797062709 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 919 | 1 | 2 | 1 | 1 | 1 | 1 |
| 920 | 1 | 1 | 1 | 2 | 1 | 1 |
| 921 | 1 | 2 | 1 | 3 | 1 | 1 |
| 922 | 1 | 1 | 1 | 3 | 2 | 2 |
| 923 | 1 | 1 | 1 | 2 | 1 | 1 |
| 924 | 1 | 1 | 2 | 1 | 1 | 1 |
| 925 | 1 | 1 | 1 | 1 | 1 | 3 |
| 926 | 1 | 1 | 1 | 2 | 2 | 3 |
| 927 | 2 | 2 | 1 | 3 | 1 | 3 |
| 928 | 1 | 3 | 1 | 1 | 1 | 2 |
| 929 | 1 | 2 | 1 | 1 | 1 | 3 |
| 930 | 1 | 1 | 1 | 2 | 1 | 1 |
| 931 | 1 | 3 | 2 | 1 | 1 | 1 |
| 932 | 1 | 3 | 2 | 1 | 1 | 2 |
| 933 | 2 | 3 | 2 | 1 | 2 | 1 |
| 934 | 2 | 3 | 1 | 3 | 1 | 2 |
| 936 | 1 | 3 | 1 | 1 | 1 | 3 |
| 937 | 2 | 2 | 1 | 2 | 2 | 2 |
| 938 | 1 | 1 | 1 | 1 | 1 | 1 |
| 939 | 1 | 3 | 1 | 2 | 1 | 1 |
| 940 | 1 | 3 | 1 | 2 | 1 | 3 |
| 941 | 2 | 1 | 1 | 3 | 1 | 1 |
| 943 | 1 | 2 | 1 | 1 | 1 | 1 |
| 945 | 1 | 2 | 2 | 2 | 1 | 1 |
| 946 | 1 | 1 | 1 | 1 | 1 | 2 |
| 947 | 1 | 2 | 1 | 1 | 1 | 3 |
| 948 | 2 | 3 | 1 | 2 | 2 | 2 |
| 949 | 1 | 1 | 1 | 1 | 1 | 3 |
| 950 | 2 | 2 | 1 | 3 | 1 | 1 |
| 951 | 1 | 1 | 2 | 3 | 1 | 3 |
| 952 | 1 | 1 | 1 | 3 | 1 | 2 |
| 953 | 1 | 2 | 1 | 1 | 1 | 2 |
| 954 | 1 | 2 | 1 | 2 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 919 | 1 | 2 | 1 | 1 | 2 | 1 |
| 920 | 2 | 1 | 2 | 2 | 1 | 3 |
| 921 | 1 | 2 | 1 | 2 | 1 | 2 |
| 922 | 1 | 2 | 1 | 3 | 1 | 3 |
| 923 | 1 | 3 | 1 | 3 | 1 | 2 |
| 924 | 1 | 2 | 1 | 2 | 1 | 1 |
| 925 | 1 | 1 | 1 | 1 | 1 | 2 |
| 926 | 2 | 3 | 1 | 3 | 1 | 2 |
| 927 | 2 | 3 | 2 | 3 | 2 | 3 |
| 928 | 1 | 2 | 1 | 2 | 1 | 1 |
| 929 | 1 | 2 | 1 | 3 | 1 | 1 |
| 930 | 2 | 2 | 1 | 1 | 1 | 3 |
| 931 | 1 | 2 | 1 | 3 | 1 | 3 |
| 932 | 1 | 3 | 2 | 3 | 2 | 1 |
| 933 | 2 | 3 | 2 | 3 | 2 | 2 |
| 934 | 1 | 2 | 1 | 3 | 1 | 3 |
| 936 | 1 | 1 | 1 | 3 | 1 | 1 |
| 937 | 2 | 3 | 2 | 2 | 2 | 2 |
| 938 | 1 | 3 | 1 | 1 | 1 | 2 |
| 939 | 1 | 2 | 1 | 2 | 1 | 3 |
| 940 | 1 | 3 | 2 | 1 | 1 | 1 |
| 941 | 1 | 2 | 1 | 1 | 1 | 3 |
| 943 | 1 | 1 | 1 | 3 | 1 | 3 |
| 945 | 1 | 3 | 1 | 2 | 2 | 2 |
| 946 | 1 | 3 | 1 | 1 | 1 | 2 |
| 947 | 1 | 3 | 1 | 3 | 1 | 2 |
| 948 | 1 | 1 | 1 | 3 | 1 | 2 |
| 949 | 1 | 2 | 1 | 3 | 1 | 3 |
| 950 | 1 | 3 | 1 | 1 | 1 | 1 |
| 951 | 1 | 3 | 2 | 2 | 1 | 3 |
| 952 | 1 | 2 | 1 | 1 | 1 | 1 |
| 953 | 1 | 2 | 1 | 3 | 1 | 3 |
| 954 | 1 | 1 | 1 | 3 | 1 | 2 |

**N-180**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 919 | 1 | 3 | 2 | 3 | 1 | 1 |
| 920 | 1 | 3 | 2 | 3 | 1 | 3 |
| 921 | 2 | 2 | 1 | 3 | 2 | 2 |
| 922 | 1 | 1 | 1 | 2 | 1 | 3 |
| 923 | 1 | 3 | 1 | 2 | 1 | 3 |
| 924 | 1 | 1 | 1 | 2 | 2 | 2 |
| 925 | 1 | 2 | 1 | 1 | 1 | 1 |
| 926 | 1 | 1 | 1 | 3 | 2 | 3 |
| 927 | 1 | 3 | 2 | 1 | 1 | 1 |
| 928 | 1 | 2 | 1 | 3 | 1 | 3 |
| 929 | 1 | 2 | 1 | 3 | 1 | 2 |
| 930 | 1 | 1 | 2 | 3 | 1 | 1 |
| 931 | 1 | 1 | 1 | 2 | 1 | 1 |
| 932 | 1 | 1 | 2 | 1 | 1 | 1 |
| 933 | 2 | 1 | 2 | 3 | 2 | 3 |
| 934 | 1 | 1 | 1 | 1 | 1 | 2 |
| 936 | 1 | 1 | 1 | 2 | 1 | 2 |
| 937 | 1 | 3 | 1 | 2 | 1 | 3 |
| 938 | 1 | 3 | 1 | 3 | 1 | 3 |
| 939 | 1 | 2 | 1 | 2 | 1 | 1 |
| 940 | 1 | 2 | 2 | 2 | 2 | 2 |
| 941 | 1 | 1 | 1 | 3 | 1 | 2 |
| 943 | 1 | 1 | 1 | 2 | 1 | 2 |
| 945 | 2 | 2 | 1 | 2 | 1 | 1 |
| 946 | 1 | 3 | 1 | 3 | 1 | 2 |
| 947 | 1 | 1 | 1 | 2 | 2 | 2 |
| 948 | 1 | 2 | 1 | 1 | 1 | 2 |
| 949 | 1 | 2 | 1 | 3 | 1 | 3 |
| 950 | 1 | 3 | 1 | 3 | 1 | 1 |
| 951 | 1 | 2 | 2 | 1 | 1 | 3 |
| 952 | 1 | 3 | 1 | 1 | 1 | 1 |
| 953 | 1 | 3 | 1 | 1 | 1 | 1 |
| 954 | 1 | 1 | 1 | 2 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 919 | 1 | 1 | 1 | 19 | CBC1_1651757381_6 |
| 920 | 1 | 1 | 2 | 20 | CBC1_1651757381_6 |
| 921 | 1 | 2 | 1 | 21 | CBC1_1651757381_6 |
| 922 | 1 | 2 | 2 | 22 | CBC1_1651757381_6 |
| 923 | 1 | 2 | 1 | 23 | CBC1_1651757381_6 |
| 924 | 2 | 3 | 2 | 24 | CBC1_1651757381_6 |
| 925 | 1 | 2 | 1 | 25 | CBC1_1651757381_6 |
| 926 | 2 | 1 | 2 | 26 | CBC1_1651757381_6 |
| 927 | 1 | 2 | 1 | 27 | CBC1_1651757381_6 |
| 928 | 1 | 1 | 1 | 28 | CBC1_1651757381_6 |
| 929 | 1 | 3 | 1 | 29 | CBC1_1651757381_6 |
| 930 | 1 | 3 | 1 | 30 | CBC1_1651757381_6 |
| 931 | 1 | 2 | 1 | 31 | CBC1_1651757381_6 |
| 932 | 1 | 1 | 1 | 32 | CBC1_1651757381_6 |
| 933 | 2 | 1 | 2 | 33 | CBC1_1651757381_6 |
| 934 | 2 | 2 | 1 | 34 | CBC1_1651757381_6 |
| 936 | 1 | 2 | 1 | 36 | CBC1_1651757381_6 |
| 937 | 1 | 1 | 1 | 37 | CBC1_1651757381_6 |
| 938 | 1 | 2 | 1 | 38 | CBC1_1651757381_6 |
| 939 | 1 | 2 | 1 | 39 | CBC1_1651757381_6 |
| 940 | 1 | 2 | 1 | 40 | CBC1_1651757381_6 |
| 941 | 1 | 3 | 1 | 41 | CBC1_1651757381_6 |
| 943 | 1 | 2 | 1 | 43 | CBC1_1651757381_6 |
| 945 | 2 | 3 | 1 | 45 | CBC1_1651757381_6 |
| 946 | 1 | 2 | 1 | 46 | CBC1_1651757381_6 |
| 947 | 1 | 3 | 1 | 47 | CBC1_1651757381_6 |
| 948 | 2 | 2 | 1 | 48 | CBC1_1651757381_6 |
| 949 | 1 | 3 | 1 | 49 | CBC1_1651757381_6 |
| 950 | 1 | 2 | 1 | 50 | CBC1_1651757381_6 |
| 951 | 2 | 2 | 2 | 51 | CBC1_1651757381_6 |
| 952 | 1 | 3 | 1 | 52 | CBC1_1651757381_6 |
| 953 | 1 | 1 | 1 | 53 | CBC1_1651757381_6 |
| 954 | 1 | 1 | 1 | 54 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 955 | 15 Jul 2022 - 11:53:59 EDT | 15 Jul 2022 - 12:01:37 EDT | 458 | 456 | 1657900439 |
| 956 | 15 Jul 2022 - 12:01:42 EDT | 15 Jul 2022 - 12:09:16 EDT | 454 | 452 | 1657900902 |
| 958 | 15 Jul 2022 - 12:34:36 EDT | 15 Jul 2022 - 12:39:13 EDT | 277 | 312 | 1657902876 |
| 959 | 15 Jul 2022 - 12:35:14 EDT | 15 Jul 2022 - 12:37:34 EDT | 140 | 139 | 1657902914 |
| 960 | 15 Jul 2022 - 12:39:43 EDT | 15 Jul 2022 - 12:49:36 EDT | 593 | 592 | 1657903183 |
| 961 | 15 Jul 2022 - 13:24:14 EDT | 15 Jul 2022 - 13:28:07 EDT | 233 | 228 | 1657905854 |
| 962 | 15 Jul 2022 - 13:27:29 EDT | 15 Jul 2022 - 13:31:51 EDT | 262 | 259 | 1657906049 |
| 963 | 15 Jul 2022 - 13:36:17 EDT | 15 Jul 2022 - 13:47:20 EDT | 663 | 660 | 1657906577 |
| 964 | 15 Jul 2022 - 13:40:07 EDT | 15 Jul 2022 - 13:44:49 EDT | 282 | 279 | 1657906807 |
| 965 | 15 Jul 2022 - 13:40:39 EDT | 15 Jul 2022 - 13:43:16 EDT | 157 | 154 | 1657906839 |
| 966 | 15 Jul 2022 - 13:42:34 EDT | 15 Jul 2022 - 13:45:35 EDT | 181 | 180 | 1657906954 |
| 967 | 15 Jul 2022 - 13:46:43 EDT | 15 Jul 2022 - 13:53:32 EDT | 409 | 407 | 1657907203 |
| 968 | 15 Jul 2022 - 14:00:46 EDT | 15 Jul 2022 - 14:07:24 EDT | 398 | 396 | 1657908046 |
| 969 | 15 Jul 2022 - 14:03:39 EDT | 15 Jul 2022 - 14:08:14 EDT | 275 | 273 | 1657908219 |
| 970 | 15 Jul 2022 - 14:20:29 EDT | 15 Jul 2022 - 14:27:06 EDT | 397 | 396 | 1657909229 |
| 971 | 15 Jul 2022 - 14:33:34 EDT | 15 Jul 2022 - 14:36:06 EDT | 152 | 147 | 1657910014 |
| 973 | 15 Jul 2022 - 14:47:09 EDT | 15 Jul 2022 - 14:52:51 EDT | 342 | 339 | 1657910829 |
| 974 | 15 Jul 2022 - 14:53:44 EDT | 15 Jul 2022 - 14:58:01 EDT | 257 | 255 | 1657911224 |
| 975 | 15 Jul 2022 - 15:50:20 EDT | 15 Jul 2022 - 15:52:36 EDT | 136 | 135 | 1657914620 |
| 976 | 15 Jul 2022 - 16:02:45 EDT | 15 Jul 2022 - 16:07:03 EDT | 258 | 255 | 1657915365 |
| 980 | 15 Jul 2022 - 16:50:09 EDT | 15 Jul 2022 - 16:53:01 EDT | 172 | 170 | 1657918209 |
| 981 | 15 Jul 2022 - 17:23:27 EDT | 15 Jul 2022 - 17:26:46 EDT | 199 | 199 | 1657920207 |
| 982 | 15 Jul 2022 - 17:45:06 EDT | 15 Jul 2022 - 17:48:26 EDT | 200 | 198 | 1657921506 |
| 983 | 15 Jul 2022 - 22:32:27 EDT | 15 Jul 2022 - 22:41:46 EDT | 559 | 557 | 1657938747 |
| 984 | 16 Jul 2022 - 00:32:15 EDT | 16 Jul 2022 - 00:33:44 EDT | 89 | 88 | 1657945935 |
| 985 | 16 Jul 2022 - 02:04:09 EDT | 16 Jul 2022 - 02:08:46 EDT | 277 | 275 | 1657951449 |
| 986 | 16 Jul 2022 - 05:34:34 EDT | 16 Jul 2022 - 05:38:57 EDT | 263 | 261 | 1657964074 |
| 987 | 16 Jul 2022 - 09:48:45 EDT | 16 Jul 2022 - 09:52:58 EDT | 253 | 252 | 1657979325 |
| 988 | 16 Jul 2022 - 11:26:47 EDT | 16 Jul 2022 - 11:34:04 EDT | 437 | 435 | 1657985207 |
| 989 | 16 Jul 2022 - 12:45:01 EDT | 16 Jul 2022 - 12:50:16 EDT | 315 | 313 | 1657989901 |
| 991 | 16 Jul 2022 - 14:24:20 EDT | 16 Jul 2022 - 14:40:53 EDT | 993 | 990 | 1657995860 |
| 992 | 16 Jul 2022 - 14:30:37 EDT | 16 Jul 2022 - 14:35:48 EDT | 311 | 310 | 1657996237 |
| 993 | 16 Jul 2022 - 14:37:39 EDT | 16 Jul 2022 - 14:41:09 EDT | 210 | 208 | 1657996659 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 955 | 1657900897 | 1 | 5 | 0 | | Term |
| 956 | 1657901356 | 1 | 5 | 0 | | Term |
| 958 | 1657903153 | 1 | 5 | 0 | | Term |
| 959 | 1657903054 | 1 | 5 | 0 | | Term |
| 960 | 1657903776 | 1 | 5 | 0 | | Term |
| 961 | 1657906087 | 1 | 5 | 0 | | Term |
| 962 | 1657906311 | 1 | 5 | 0 | | Term |
| 963 | 1657907240 | 1 | 5 | 0 | | Term |
| 964 | 1657907089 | 1 | 5 | 0 | | Term |
| 965 | 1657906996 | 1 | 5 | 0 | | Term |
| 966 | 1657907135 | 1 | 5 | 0 | | Term |
| 967 | 1657907612 | 1 | 5 | 0 | | Term |
| 968 | 1657908444 | 1 | 5 | 0 | | Term |
| 969 | 1657908494 | 1 | 5 | 0 | | Term |
| 970 | 1657909626 | 1 | 5 | 0 | | Term |
| 971 | 1657910166 | 1 | 5 | 0 | | Term |
| 973 | 1657911171 | 1 | 5 | 0 | | Term |
| 974 | 1657911481 | 1 | 5 | 0 | | Term |
| 975 | 1657914756 | 1 | 5 | 0 | | Term |
| 976 | 1657915623 | 1 | 5 | 0 | | Term |
| 980 | 1657918381 | 1 | 5 | 0 | | Term |
| 981 | 1657920406 | 1 | 5 | 0 | | Term |
| 982 | 1657921706 | 1 | 5 | 0 | | Term |
| 983 | 1657939306 | 1 | 5 | 0 | | Term |
| 984 | 1657946024 | 1 | 5 | 0 | | Term |
| 985 | 1657951726 | 1 | 5 | 0 | | Term |
| 986 | 1657964337 | 1 | 5 | 0 | | Term |
| 987 | 1657979578 | 1 | 5 | 0 | | Term |
| 988 | 1657985644 | 1 | 5 | 0 | | Term |
| 989 | 1657990216 | 1 | 5 | 0 | | Term |
| 991 | 1657996853 | 1 | 5 | 0 | | Term |
| 992 | 1657996548 | 1 | 5 | 0 | | Term |
| 993 | 1657996869 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 955 | 1 | 375 | 1797060207 | 2 | 1 | 1 |
| 956 | 1 | 1349 | 1797071204 | 3 | 1 | 1 |
| 958 | 1 | 428 | 1797076882 | 3 | 1 | 3 |
| 959 | 1 | 375 | 1797109458 | 3 | 1 | 3 |
| 960 | 1 | 1038 | 1797111718 | 3 | 2 | 3 |
| 961 | 1 | 412 | 1797134376 | 2 | 1 | 2 |
| 962 | 1 | 1616 | 1797147203 | 3 | 1 | 2 |
| 963 | 1 | 360 | 1797162972 | 2 | 1 | 1 |
| 964 | 1 | 800 | 1797172391 | 3 | 1 | 2 |
| 965 | 1 | 1440 | 1797167695 | 1 | 1 | 3 |
| 966 | 1 | 1349 | 1797172044 | 1 | 1 | 2 |
| 967 | 1 | 1903 | 1797180825 | 3 | 1 | 3 |
| 968 | 1 | 1349 | 1797194107 | 1 | 1 | 3 |
| 969 | 1 | 1903 | 1797200010 | 2 | 1 | 3 |
| 970 | 1 | 390 | 1797205485 | 2 | 1 | 2 |
| 971 | 1 | 1366 | 1797221107 | 2 | 1 | 3 |
| 973 | 1 | 390 | 1797237600 | 3 | 2 | 3 |
| 974 | 1 | 390 | 1797249751 | 2 | 1 | 3 |
| 975 | 1 | 375 | 1797296858 | 1 | 1 | 1 |
| 976 | 1 | 428 | 1797274985 | 2 | 2 | 1 |
| 980 | 1 | 414 | 1797352919 | 2 | 1 | 2 |
| 981 | 1 | 1440 | 1797381048 | 2 | 1 | 1 |
| 982 | 1 | 414 | 1797400644 | 2 | 1 | 2 |
| 983 | 1 | 778 | 1797571598 | 2 | 2 | 1 |
| 984 | 1 | 1440 | 1797623686 | 2 | 1 | 1 |
| 985 | 1 | 1903 | 1797654708 | 3 | 1 | 1 |
| 986 | 1 | 751 | 1797733766 | 1 | 1 | 1 |
| 987 | 1 | 1522 | 1797863665 | 3 | 1 | 2 |
| 988 | 1 | 360 | 1797932837 | 3 | 2 | 1 |
| 989 | 1 | 412 | 1797992208 | 2 | 1 | 2 |
| 991 | 1 | 1440 | YBuIMCZi | 3 | 1 | 1 |
| 992 | 1 | 390 | 1798066463 | 2 | 1 | 2 |
| 993 | 1 | 414 | 1798070588 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 955 | 2 | 3 | 2 | 1 | 1 | 2 |
| 956 | 1 | 1 | 1 | 2 | 1 | 3 |
| 958 | 1 | 2 | 1 | 3 | 1 | 1 |
| 959 | 1 | 1 | 1 | 2 | 1 | 3 |
| 960 | 1 | 2 | 2 | 1 | 1 | 2 |
| 961 | 1 | 2 | 1 | 2 | 1 | 2 |
| 962 | 1 | 1 | 1 | 1 | 1 | 1 |
| 963 | 1 | 2 | 1 | 2 | 2 | 3 |
| 964 | 2 | 1 | 1 | 1 | 2 | 1 |
| 965 | 1 | 1 | 1 | 3 | 1 | 1 |
| 966 | 1 | 3 | 1 | 2 | 1 | 3 |
| 967 | 1 | 3 | 1 | 2 | 1 | 1 |
| 968 | 1 | 3 | 1 | 2 | 2 | 1 |
| 969 | 1 | 3 | 1 | 1 | 1 | 3 |
| 970 | 1 | 1 | 1 | 3 | 1 | 1 |
| 971 | 1 | 3 | 1 | 3 | 2 | 1 |
| 973 | 1 | 1 | 2 | 3 | 2 | 3 |
| 974 | 2 | 3 | 1 | 3 | 1 | 3 |
| 975 | 1 | 2 | 1 | 3 | 1 | 2 |
| 976 | 2 | 2 | 2 | 2 | 2 | 1 |
| 980 | 1 | 1 | 1 | 2 | 1 | 3 |
| 981 | 1 | 3 | 1 | 1 | 1 | 3 |
| 982 | 2 | 3 | 2 | 1 | 2 | 1 |
| 983 | 2 | 2 | 1 | 3 | 1 | 2 |
| 984 | 1 | 1 | 1 | 3 | 1 | 2 |
| 985 | 1 | 1 | 1 | 2 | 1 | 3 |
| 986 | 1 | 3 | 1 | 2 | 1 | 1 |
| 987 | 1 | 1 | 2 | 2 | 1 | 1 |
| 988 | 1 | 3 | 1 | 1 | 1 | 2 |
| 989 | 1 | 3 | 1 | 1 | 1 | 2 |
| 991 | 1 | 2 | 1 | 1 | 1 | 3 |
| 992 | 1 | 3 | 1 | 1 | 1 | 1 |
| 993 | 1 | 1 | 2 | 3 | 1 | 1 |

**N-186**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 955 | 2 | 1 | 1 | 3 | 1 | 2 |
| 956 | 1 | 1 | 1 | 1 | 1 | 2 |
| 958 | 1 | 3 | 1 | 1 | 1 | 1 |
| 959 | 1 | 1 | 1 | 1 | 1 | 2 |
| 960 | 1 | 1 | 1 | 1 | 1 | 2 |
| 961 | 2 | 3 | 1 | 1 | 1 | 2 |
| 962 | 1 | 2 | 1 | 3 | 1 | 3 |
| 963 | 1 | 1 | 1 | 3 | 1 | 3 |
| 964 | 1 | 3 | 1 | 3 | 2 | 1 |
| 965 | 1 | 3 | 1 | 2 | 2 | 2 |
| 966 | 1 | 3 | 1 | 1 | 1 | 1 |
| 967 | 1 | 1 | 2 | 3 | 1 | 2 |
| 968 | 2 | 3 | 2 | 2 | 2 | 2 |
| 969 | 1 | 1 | 1 | 2 | 1 | 1 |
| 970 | 1 | 3 | 1 | 2 | 1 | 3 |
| 971 | 1 | 1 | 1 | 2 | 1 | 2 |
| 973 | 2 | 2 | 2 | 1 | 2 | 1 |
| 974 | 2 | 2 | 2 | 1 | 2 | 2 |
| 975 | 1 | 3 | 1 | 1 | 1 | 3 |
| 976 | 2 | 2 | 1 | 2 | 2 | 3 |
| 980 | 1 | 3 | 1 | 2 | 1 | 2 |
| 981 | 1 | 1 | 1 | 2 | 1 | 3 |
| 982 | 1 | 3 | 2 | 3 | 1 | 2 |
| 983 | 1 | 2 | 1 | 2 | 1 | 1 |
| 984 | 1 | 2 | 1 | 3 | 1 | 2 |
| 985 | 1 | 2 | 1 | 1 | 1 | 1 |
| 986 | 2 | 2 | 1 | 3 | 1 | 1 |
| 987 | 1 | 2 | 1 | 2 | 2 | 3 |
| 988 | 2 | 3 | 1 | 3 | 1 | 3 |
| 989 | 1 | 3 | 2 | 3 | 1 | 2 |
| 991 | 2 | 3 | 1 | 1 | 1 | 2 |
| 992 | 1 | 2 | 1 | 1 | 1 | 3 |
| 993 | 2 | 1 | 1 | 3 | 2 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 955 | 2 | 2 | 1 | 1 | 1 | 2 |
| 956 | 1 | 3 | 1 | 3 | 1 | 3 |
| 958 | 1 | 1 | 1 | 3 | 1 | 2 |
| 959 | 1 | 2 | 1 | 2 | 1 | 3 |
| 960 | 1 | 2 | 1 | 1 | 1 | 3 |
| 961 | 1 | 2 | 1 | 3 | 1 | 3 |
| 962 | 1 | 3 | 1 | 3 | 1 | 1 |
| 963 | 1 | 2 | 2 | 1 | 1 | 1 |
| 964 | 2 | 3 | 2 | 3 | 1 | 2 |
| 965 | 1 | 1 | 1 | 1 | 1 | 3 |
| 966 | 1 | 2 | 1 | 3 | 1 | 2 |
| 967 | 2 | 3 | 2 | 1 | 2 | 1 |
| 968 | 2 | 1 | 2 | 1 | 1 | 1 |
| 969 | 1 | 2 | 1 | 2 | 1 | 2 |
| 970 | 1 | 2 | 1 | 2 | 1 | 3 |
| 971 | 2 | 1 | 1 | 2 | 1 | 1 |
| 973 | 2 | 2 | 2 | 2 | 2 | 1 |
| 974 | 2 | 3 | 2 | 2 | 2 | 1 |
| 975 | 1 | 3 | 1 | 3 | 1 | 2 |
| 976 | 1 | 1 | 2 | 1 | 2 | 3 |
| 980 | 1 | 1 | 1 | 3 | 1 | 2 |
| 981 | 1 | 2 | 2 | 2 | 1 | 1 |
| 982 | 1 | 3 | 1 | 1 | 2 | 1 |
| 983 | 1 | 3 | 1 | 2 | 2 | 2 |
| 984 | 1 | 2 | 1 | 2 | 1 | 1 |
| 985 | 2 | 1 | 2 | 3 | 1 | 1 |
| 986 | 2 | 3 | 2 | 2 | 1 | 3 |
| 987 | 1 | 2 | 1 | 1 | 1 | 3 |
| 988 | 1 | 2 | 1 | 3 | 1 | 3 |
| 989 | 2 | 2 | 1 | 3 | 1 | 1 |
| 991 | 1 | 2 | 2 | 3 | 1 | 3 |
| 992 | 1 | 3 | 1 | 2 | 1 | 3 |
| 993 | 2 | 3 | 2 | 2 | 1 | 1 |

**N-188**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 955 | 1 | 2 | 1 | 55 | CBC1_1651757381_6 |
| 956 | 1 | 1 | 1 | 56 | CBC1_1651757381_6 |
| 958 | 1 | 3 | 1 | 58 | CBC1_1651757381_6 |
| 959 | 1 | 3 | 1 | 59 | CBC1_1651757381_6 |
| 960 | 1 | 3 | 1 | 60 | CBC1_1651757381_6 |
| 961 | 1 | 3 | 1 | 61 | CBC1_1651757381_6 |
| 962 | 1 | 2 | 1 | 62 | CBC1_1651757381_6 |
| 963 | 1 | 1 | 1 | 63 | CBC1_1651757381_6 |
| 964 | 2 | 2 | 2 | 64 | CBC1_1651757381_6 |
| 965 | 1 | 2 | 1 | 65 | CBC1_1651757381_6 |
| 966 | 1 | 2 | 1 | 66 | CBC1_1651757381_6 |
| 967 | 1 | 3 | 1 | 67 | CBC1_1651757381_6 |
| 968 | 1 | 3 | 2 | 68 | CBC1_1651757381_6 |
| 969 | 1 | 3 | 1 | 69 | CBC1_1651757381_6 |
| 970 | 2 | 2 | 1 | 70 | CBC1_1651757381_6 |
| 971 | 2 | 1 | 1 | 71 | CBC1_1651757381_6 |
| 973 | 2 | 2 | 2 | 73 | CBC1_1651757381_6 |
| 974 | 2 | 2 | 1 | 74 | CBC1_1651757381_6 |
| 975 | 1 | 3 | 1 | 75 | CBC1_1651757381_6 |
| 976 | 2 | 1 | 2 | 76 | CBC1_1651757381_6 |
| 980 | 1 | 3 | 1 | 80 | CBC1_1651757381_6 |
| 981 | 1 | 2 | 1 | 81 | CBC1_1651757381_6 |
| 982 | 1 | 2 | 1 | 82 | CBC1_1651757381_6 |
| 983 | 1 | 3 | 1 | 83 | CBC1_1651757381_6 |
| 984 | 1 | 2 | 1 | 84 | CBC1_1651757381_6 |
| 985 | 1 | 3 | 1 | 85 | CBC1_1651757381_6 |
| 986 | 2 | 3 | 1 | 86 | CBC1_1651757381_6 |
| 987 | 2 | 3 | 1 | 87 | CBC1_1651757381_6 |
| 988 | 2 | 3 | 2 | 88 | CBC1_1651757381_6 |
| 989 | 1 | 3 | 2 | 89 | CBC1_1651757381_6 |
| 991 | 1 | 2 | 1 | 91 | CBC1_1651757381_6 |
| 992 | 1 | 2 | 1 | 92 | CBC1_1651757381_6 |
| 993 | 2 | 2 | 2 | 93 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 994 | 16 Jul 2022 - 15:41:22 EDT | 16 Jul 2022 - 15:45:23 EDT | 241 | 239 | 1658000482 |
| 995 | 16 Jul 2022 - 16:27:27 EDT | 16 Jul 2022 - 16:34:03 EDT | 396 | 395 | 1658003247 |
| 996 | 16 Jul 2022 - 16:31:24 EDT | 16 Jul 2022 - 16:34:03 EDT | 159 | 156 | 1658003484 |
| 997 | 18 Jul 2022 - 12:28:21 EDT | 18 Jul 2022 - 12:33:04 EDT | 283 | 283 | 1658161701 |
| 998 | 18 Jul 2022 - 18:33:07 EDT | 18 Jul 2022 - 18:40:56 EDT | 469 | 467 | 1658183587 |
| 999 | 18 Jul 2022 - 18:54:16 EDT | 18 Jul 2022 - 18:57:19 EDT | 183 | 182 | 1658184856 |
| 1000 | 18 Jul 2022 - 19:03:21 EDT | 18 Jul 2022 - 19:08:24 EDT | 303 | 303 | 1658185401 |
| 1001 | 18 Jul 2022 - 19:28:03 EDT | 18 Jul 2022 - 19:33:27 EDT | 324 | 323 | 1658186883 |
| 1004 | 18 Jul 2022 - 20:06:55 EDT | 18 Jul 2022 - 20:08:23 EDT | 88 | 86 | 1658189215 |
| 1005 | 18 Jul 2022 - 20:36:01 EDT | 18 Jul 2022 - 20:42:10 EDT | 369 | 367 | 1658190961 |
| 1006 | 18 Jul 2022 - 20:40:07 EDT | 18 Jul 2022 - 20:42:25 EDT | 138 | 136 | 1658191207 |
| 1009 | 18 Jul 2022 - 21:01:05 EDT | 18 Jul 2022 - 21:05:42 EDT | 277 | 276 | 1658192465 |
| 1010 | 18 Jul 2022 - 21:03:14 EDT | 18 Jul 2022 - 21:08:28 EDT | 314 | 314 | 1658192594 |
| 1011 | 18 Jul 2022 - 21:04:40 EDT | 18 Jul 2022 - 21:12:58 EDT | 498 | 498 | 1658192680 |
| 1013 | 18 Jul 2022 - 21:22:36 EDT | 18 Jul 2022 - 21:24:43 EDT | 127 | 126 | 1658193756 |
| 1015 | 18 Jul 2022 - 21:31:50 EDT | 18 Jul 2022 - 21:35:51 EDT | 241 | 240 | 1658194310 |
| 1016 | 18 Jul 2022 - 21:34:25 EDT | 18 Jul 2022 - 21:40:37 EDT | 372 | 371 | 1658194465 |
| 1017 | 18 Jul 2022 - 22:01:30 EDT | 18 Jul 2022 - 22:11:37 EDT | 607 | 607 | 1658196090 |
| 1018 | 18 Jul 2022 - 22:02:32 EDT | 18 Jul 2022 - 22:10:17 EDT | 465 | 465 | 1658196152 |
| 1019 | 18 Jul 2022 - 22:14:18 EDT | 18 Jul 2022 - 22:17:06 EDT | 168 | 167 | 1658196858 |
| 1020 | 18 Jul 2022 - 22:21:11 EDT | 18 Jul 2022 - 22:28:57 EDT | 466 | 465 | 1658197271 |
| 1021 | 18 Jul 2022 - 22:22:32 EDT | 18 Jul 2022 - 22:27:33 EDT | 301 | 300 | 1658197352 |
| 1022 | 18 Jul 2022 - 22:28:29 EDT | 18 Jul 2022 - 22:33:26 EDT | 297 | 296 | 1658197709 |
| 1023 | 18 Jul 2022 - 22:38:29 EDT | 18 Jul 2022 - 22:41:44 EDT | 195 | 194 | 1658198309 |
| 1024 | 18 Jul 2022 - 22:43:24 EDT | 18 Jul 2022 - 22:51:50 EDT | 506 | 505 | 1658198604 |
| 1025 | 18 Jul 2022 - 22:55:23 EDT | 18 Jul 2022 - 22:58:16 EDT | 173 | 172 | 1658199323 |
| 1026 | 18 Jul 2022 - 22:56:01 EDT | 18 Jul 2022 - 22:58:37 EDT | 156 | 154 | 1658199361 |
| 1027 | 18 Jul 2022 - 23:12:50 EDT | 18 Jul 2022 - 23:15:07 EDT | 137 | 135 | 1658200370 |
| 1028 | 18 Jul 2022 - 23:56:05 EDT | 18 Jul 2022 - 23:59:38 EDT | 213 | 209 | 1658202965 |
| 1029 | 19 Jul 2022 - 00:00:32 EDT | 19 Jul 2022 - 00:06:04 EDT | 332 | 330 | 1658203232 |
| 1030 | 19 Jul 2022 - 00:37:28 EDT | 19 Jul 2022 - 00:42:10 EDT | 282 | 282 | 1658205448 |
| 1031 | 19 Jul 2022 - 00:43:33 EDT | 19 Jul 2022 - 00:50:05 EDT | 392 | 392 | 1658205813 |
| 1032 | 19 Jul 2022 - 00:43:48 EDT | 19 Jul 2022 - 00:56:13 EDT | 745 | 742 | 1658205828 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 994 | 1658000723 | 1 | 5 | 0 | | Term |
| 995 | 1658003643 | 1 | 5 | 0 | | Term |
| 996 | 1658003643 | 1 | 5 | 0 | | Term |
| 997 | 1658161984 | 1 | 5 | 0 | | Term |
| 998 | 1658184056 | 1 | 5 | 0 | | Term |
| 999 | 1658185039 | 1 | 5 | 0 | | Term |
| 1000 | 1658185704 | 1 | 5 | 0 | | Term |
| 1001 | 1658187207 | 1 | 5 | 0 | | Term |
| 1004 | 1658189303 | 1 | 5 | 0 | | Term |
| 1005 | 1658191330 | 1 | 5 | 0 | | Term |
| 1006 | 1658191345 | 1 | 5 | 0 | | Term |
| 1009 | 1658192742 | 1 | 5 | 0 | | Term |
| 1010 | 1658192908 | 1 | 5 | 0 | | Term |
| 1011 | 1658193178 | 1 | 5 | 0 | | Term |
| 1013 | 1658193883 | 1 | 5 | 0 | | Term |
| 1015 | 1658194551 | 1 | 5 | 0 | | Term |
| 1016 | 1658194837 | 1 | 5 | 0 | | Term |
| 1017 | 1658196697 | 1 | 5 | 0 | | Term |
| 1018 | 1658196617 | 1 | 5 | 0 | | Term |
| 1019 | 1658197026 | 1 | 5 | 0 | | Term |
| 1020 | 1658197737 | 1 | 5 | 0 | | Term |
| 1021 | 1658197653 | 1 | 5 | 0 | | Term |
| 1022 | 1658198006 | 1 | 5 | 0 | | Term |
| 1023 | 1658198504 | 1 | 5 | 0 | | Term |
| 1024 | 1658199110 | 1 | 5 | 0 | | Term |
| 1025 | 1658199496 | 1 | 5 | 0 | | Term |
| 1026 | 1658199517 | 1 | 5 | 0 | | Term |
| 1027 | 1658200507 | 1 | 5 | 0 | | Term |
| 1028 | 1658203178 | 1 | 5 | 0 | | Term |
| 1029 | 1658203564 | 1 | 5 | 0 | | Term |
| 1030 | 1658205730 | 1 | 5 | 0 | | Term |
| 1031 | 1658206205 | 1 | 5 | 0 | | Term |
| 1032 | 1658206573 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 994 | 1 | 432 | 1798109669 | 2 | 1 | 3 |
| 995 | 1 | 320 | 1798133032 | 1 | 1 | 2 |
| 996 | 1 | 412 | 1798139473 | 3 | 1 | 3 |
| 997 | 1 | 390 | BbR2NtOk | 1 | 1 | 3 |
| 998 | 1 | 1263 | 1799744047 | 1 | 1 | 2 |
| 999 | 1 | 390 | 1799763213 | 2 | 1 | 2 |
| 1000 | 1 | 375 | 1799769094 | 2 | 1 | 2 |
| 1001 | 1 | 390 | 1799784254 | 3 | 1 | 2 |
| 1004 | 1 | 894 | 1799812249 | 1 | 1 | 3 |
| 1005 | 1 | 390 | 1799831815 | 1 | 1 | 2 |
| 1006 | 1 | 810 | 1799836268 | 3 | 1 | 1 |
| 1009 | 1 | 1359 | 1799843805 | 1 | 1 | 3 |
| 1010 | 1 | 800 | 1799849065 | 1 | 1 | 1 |
| 1011 | 1 | 775 | 1799843445 | 2 | 1 | 1 |
| 1013 | 1 | 390 | wPTFA6fG | 1 | 2 | 1 |
| 1015 | 1 | 360 | 1799868046 | 2 | 1 | 1 |
| 1016 | 1 | 1519 | 1799868615 | 3 | 1 | 2 |
| 1017 | 1 | 428 | 1799883932 | 2 | 1 | 3 |
| 1018 | 1 | 1519 | 1799884401 | 2 | 1 | 1 |
| 1019 | 1 | 1440 | 1799888880 | 2 | 1 | 2 |
| 1020 | 1 | 1280 | 1799891301 | 3 | 1 | 1 |
| 1021 | 1 | 1903 | 1799896189 | 3 | 1 | 3 |
| 1022 | 1 | 1263 | 1799897721 | 2 | 1 | 3 |
| 1023 | 1 | 390 | 1799904709 | 3 | 1 | 2 |
| 1024 | 1 | 375 | 1799902779 | 2 | 2 | 2 |
| 1025 | 1 | 1366 | 1799910931 | 3 | 1 | 1 |
| 1026 | 1 | 412 | 1799912530 | 2 | 1 | 3 |
| 1027 | 1 | 1440 | 1799922398 | 1 | 1 | 2 |
| 1028 | 1 | 414 | 1799941455 | 1 | 1 | 2 |
| 1029 | 1 | 432 | 1799942334 | 1 | 1 | 3 |
| 1030 | 1 | 1263 | 1799957095 | 3 | 1 | 2 |
| 1031 | 1 | 390 | 1799958667 | 2 | 1 | 2 |
| 1032 | 1 | 412 | 1799957253 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 994 | 1 | 2 | 2 | 2 | 1 | 1 |
| 995 | 1 | 1 | 1 | 2 | 1 | 1 |
| 996 | 1 | 2 | 1 | 3 | 1 | 2 |
| 997 | 1 | 1 | 1 | 1 | 1 | 2 |
| 998 | 1 | 1 | 1 | 3 | 1 | 3 |
| 999 | 1 | 1 | 2 | 2 | 1 | 1 |
| 1000 | 1 | 2 | 1 | 2 | 1 | 1 |
| 1001 | 1 | 1 | 2 | 3 | 1 | 1 |
| 1004 | 1 | 3 | 1 | 3 | 1 | 3 |
| 1005 | 1 | 2 | 1 | 1 | 1 | 3 |
| 1006 | 1 | 3 | 1 | 3 | 2 | 3 |
| 1009 | 1 | 3 | 2 | 1 | 2 | 1 |
| 1010 | 1 | 1 | 2 | 2 | 2 | 2 |
| 1011 | 1 | 3 | 1 | 3 | 1 | 1 |
| 1013 | 1 | 2 | 1 | 3 | 1 | 2 |
| 1015 | 1 | 1 | 1 | 2 | 1 | 3 |
| 1016 | 2 | 1 | 1 | 3 | 1 | 1 |
| 1017 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1018 | 1 | 3 | 1 | 3 | 1 | 3 |
| 1019 | 1 | 3 | 1 | 2 | 1 | 2 |
| 1020 | 1 | 2 | 1 | 1 | 1 | 3 |
| 1021 | 2 | 2 | 1 | 3 | 1 | 1 |
| 1022 | 1 | 3 | 1 | 3 | 1 | 1 |
| 1023 | 1 | 3 | 1 | 3 | 1 | 1 |
| 1024 | 2 | 1 | 1 | 1 | 2 | 3 |
| 1025 | 1 | 2 | 2 | 1 | 1 | 3 |
| 1026 | 1 | 2 | 1 | 2 | 1 | 1 |
| 1027 | 1 | 1 | 1 | 2 | 1 | 2 |
| 1028 | 1 | 3 | 1 | 1 | 1 | 2 |
| 1029 | 1 | 2 | 1 | 1 | 1 | 2 |
| 1030 | 1 | 2 | 1 | 1 | 1 | 2 |
| 1031 | 1 | 2 | 1 | 1 | 1 | 3 |
| 1032 | 1 | 2 | 1 | 2 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 994 | 1 | 3 | 2 | 2 | 2 | 3 |
| 995 | 1 | 1 | 1 | 1 | 1 | 2 |
| 996 | 1 | 3 | 1 | 3 | 1 | 1 |
| 997 | 1 | 3 | 1 | 2 | 1 | 1 |
| 998 | 1 | 3 | 1 | 2 | 1 | 1 |
| 999 | 1 | 1 | 1 | 2 | 2 | 2 |
| 1000 | 1 | 2 | 1 | 1 | 2 | 1 |
| 1001 | 2 | 2 | 1 | 2 | 2 | 3 |
| 1004 | 1 | 3 | 2 | 3 | 1 | 2 |
| 1005 | 1 | 2 | 1 | 3 | 1 | 2 |
| 1006 | 1 | 3 | 2 | 3 | 1 | 3 |
| 1009 | 1 | 2 | 1 | 2 | 1 | 1 |
| 1010 | 1 | 3 | 1 | 1 | 2 | 2 |
| 1011 | 1 | 3 | 1 | 2 | 1 | 1 |
| 1013 | 2 | 3 | 2 | 3 | 2 | 3 |
| 1015 | 1 | 3 | 1 | 2 | 1 | 3 |
| 1016 | 2 | 1 | 1 | 3 | 1 | 1 |
| 1017 | 1 | 2 | 2 | 2 | 2 | 1 |
| 1018 | 1 | 2 | 1 | 2 | 1 | 1 |
| 1019 | 1 | 2 | 1 | 2 | 1 | 3 |
| 1020 | 1 | 1 | 1 | 2 | 1 | 3 |
| 1021 | 1 | 3 | 1 | 3 | 1 | 2 |
| 1022 | 1 | 2 | 1 | 1 | 1 | 3 |
| 1023 | 1 | 1 | 1 | 3 | 1 | 1 |
| 1024 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1025 | 1 | 2 | 2 | 2 | 1 | 1 |
| 1026 | 1 | 2 | 1 | 3 | 1 | 1 |
| 1027 | 2 | 2 | 2 | 2 | 1 | 1 |
| 1028 | 1 | 3 | 1 | 2 | 1 | 1 |
| 1029 | 1 | 3 | 1 | 3 | 1 | 1 |
| 1030 | 1 | 2 | 1 | 3 | 1 | 2 |
| 1031 | 1 | 2 | 1 | 3 | 1 | 3 |
| 1032 | 1 | 2 | 2 | 1 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 994 | 2 | 1 | 2 | 3 | 2 | 3 |
| 995 | 1 | 3 | 1 | 3 | 1 | 3 |
| 996 | 1 | 1 | 1 | 3 | 1 | 1 |
| 997 | 1 | 3 | 1 | 1 | 1 | 2 |
| 998 | 1 | 2 | 1 | 3 | 1 | 3 |
| 999 | 2 | 1 | 2 | 3 | 2 | 3 |
| 1000 | 1 | 2 | 1 | 3 | 1 | 1 |
| 1001 | 1 | 3 | 1 | 1 | 1 | 2 |
| 1004 | 1 | 2 | 1 | 1 | 1 | 2 |
| 1005 | 1 | 2 | 1 | 2 | 1 | 1 |
| 1006 | 1 | 1 | 1 | 2 | 1 | 3 |
| 1009 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1010 | 2 | 3 | 1 | 1 | 2 | 3 |
| 1011 | 1 | 1 | 1 | 2 | 1 | 3 |
| 1013 | 2 | 3 | 1 | 2 | 1 | 3 |
| 1015 | 1 | 2 | 1 | 3 | 1 | 2 |
| 1016 | 2 | 3 | 1 | 2 | 1 | 1 |
| 1017 | 1 | 1 | 2 | 2 | 1 | 2 |
| 1018 | 1 | 1 | 1 | 2 | 1 | 3 |
| 1019 | 1 | 3 | 1 | 3 | 1 | 3 |
| 1020 | 1 | 1 | 1 | 2 | 1 | 2 |
| 1021 | 1 | 3 | 1 | 2 | 1 | 2 |
| 1022 | 1 | 2 | 1 | 3 | 1 | 1 |
| 1023 | 1 | 2 | 1 | 3 | 1 | 3 |
| 1024 | 2 | 3 | 2 | 3 | 2 | 3 |
| 1025 | 1 | 2 | 1 | 3 | 2 | 1 |
| 1026 | 1 | 3 | 1 | 2 | 1 | 3 |
| 1027 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1028 | 1 | 2 | 1 | 2 | 1 | 2 |
| 1029 | 1 | 2 | 1 | 3 | 1 | 1 |
| 1030 | 2 | 2 | 1 | 2 | 2 | 2 |
| 1031 | 1 | 3 | 1 | 3 | 1 | 2 |
| 1032 | 2 | 2 | 2 | 1 | 1 | 3 |

**N-195**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 994 | 2 | 2 | 1 | 94 | CBC1_1651757381_6 |
| 995 | 1 | 2 | 1 | 95 | CBC1_1651757381_6 |
| 996 | 1 | 2 | 1 | 96 | CBC1_1651757381_6 |
| 997 | 1 | 3 | 1 | 97 | CBC1_1651757381_6 |
| 998 | 1 | 2 | 1 | 98 | CBC1_1651757381_6 |
| 999 | 1 | 1 | 2 | 99 | CBC1_1651757381_6 |
| 1000 | 1 | 3 | 1 | 100 | CBC1_1651757381_6 |
| 1001 | 2 | 1 | 1 | 101 | CBC1_1651757381_6 |
| 1004 | 1 | 3 | 1 | 104 | CBC1_1651757381_6 |
| 1005 | 1 | 2 | 1 | 105 | CBC1_1651757381_6 |
| 1006 | 1 | 2 | 2 | 106 | CBC1_1651757381_6 |
| 1009 | 1 | 3 | 1 | 109 | CBC1_1651757381_6 |
| 1010 | 2 | 2 | 2 | 110 | CBC1_1651757381_6 |
| 1011 | 1 | 1 | 1 | 111 | CBC1_1651757381_6 |
| 1013 | 1 | 1 | 1 | 113 | CBC1_1651757381_6 |
| 1015 | 1 | 2 | 1 | 115 | CBC1_1651757381_6 |
| 1016 | 2 | 2 | 1 | 116 | CBC1_1651757381_6 |
| 1017 | 2 | 2 | 1 | 117 | CBC1_1651757381_6 |
| 1018 | 1 | 3 | 1 | 118 | CBC1_1651757381_6 |
| 1019 | 1 | 3 | 1 | 119 | CBC1_1651757381_6 |
| 1020 | 1 | 3 | 1 | 120 | CBC1_1651757381_6 |
| 1021 | 1 | 3 | 1 | 121 | CBC1_1651757381_6 |
| 1022 | 1 | 1 | 1 | 122 | CBC1_1651757381_6 |
| 1023 | 1 | 3 | 1 | 123 | CBC1_1651757381_6 |
| 1024 | 1 | 1 | 2 | 124 | CBC1_1651757381_6 |
| 1025 | 1 | 2 | 1 | 125 | CBC1_1651757381_6 |
| 1026 | 1 | 1 | 1 | 126 | CBC1_1651757381_6 |
| 1027 | 2 | 1 | 2 | 127 | CBC1_1651757381_6 |
| 1028 | 1 | 1 | 1 | 128 | CBC1_1651757381_6 |
| 1029 | 1 | 2 | 1 | 129 | CBC1_1651757381_6 |
| 1030 | 1 | 1 | 1 | 130 | CBC1_1651757381_6 |
| 1031 | 1 | 1 | 1 | 131 | CBC1_1651757381_6 |
| 1032 | 2 | 3 | 2 | 132 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 1033 | 19 Jul 2022 - 02:48:03 EDT | 19 Jul 2022 - 02:54:02 EDT | 359 | 359 | 1658213283 |
| 1035 | 19 Jul 2022 - 04:58:29 EDT | 19 Jul 2022 - 05:05:52 EDT | 443 | 440 | 1658221109 |
| 1037 | 19 Jul 2022 - 05:28:00 EDT | 19 Jul 2022 - 05:30:55 EDT | 175 | 175 | 1658222880 |
| 1038 | 19 Jul 2022 - 05:54:50 EDT | 19 Jul 2022 - 05:58:08 EDT | 198 | 198 | 1658224490 |
| 1039 | 19 Jul 2022 - 06:50:00 EDT | 19 Jul 2022 - 06:52:16 EDT | 136 | 135 | 1658227800 |
| 1040 | 19 Jul 2022 - 06:50:28 EDT | 19 Jul 2022 - 06:53:53 EDT | 205 | 202 | 1658227828 |
| 1041 | 19 Jul 2022 - 06:56:03 EDT | 19 Jul 2022 - 07:02:00 EDT | 357 | 356 | 1658228163 |
| 1042 | 19 Jul 2022 - 07:35:38 EDT | 19 Jul 2022 - 07:38:44 EDT | 186 | 186 | 1658230538 |
| 1044 | 19 Jul 2022 - 07:50:03 EDT | 19 Jul 2022 - 07:54:28 EDT | 265 | 264 | 1658231403 |
| 1045 | 19 Jul 2022 - 08:06:56 EDT | 19 Jul 2022 - 08:10:43 EDT | 227 | 227 | 1658232416 |
| 1046 | 19 Jul 2022 - 08:09:32 EDT | 19 Jul 2022 - 08:17:38 EDT | 486 | 483 | 1658232572 |
| 1047 | 19 Jul 2022 - 08:16:31 EDT | 19 Jul 2022 - 08:20:18 EDT | 227 | 226 | 1658232991 |
| 1048 | 19 Jul 2022 - 08:26:53 EDT | 19 Jul 2022 - 08:43:12 EDT | 979 | 976 | 1658233613 |
| 1049 | 19 Jul 2022 - 08:27:44 EDT | 19 Jul 2022 - 08:36:25 EDT | 521 | 520 | 1658233664 |
| 1050 | 19 Jul 2022 - 08:36:14 EDT | 19 Jul 2022 - 08:41:09 EDT | 295 | 294 | 1658234174 |
| 1051 | 19 Jul 2022 - 08:37:24 EDT | 19 Jul 2022 - 08:42:14 EDT | 290 | 286 | 1658234244 |
| 1052 | 19 Jul 2022 - 08:40:12 EDT | 19 Jul 2022 - 08:46:57 EDT | 405 | 403 | 1658234412 |
| 1053 | 19 Jul 2022 - 08:54:12 EDT | 19 Jul 2022 - 08:59:44 EDT | 332 | 331 | 1658235252 |
| 1054 | 19 Jul 2022 - 08:57:34 EDT | 19 Jul 2022 - 09:02:20 EDT | 286 | 286 | 1658235454 |
| 1055 | 19 Jul 2022 - 08:59:34 EDT | 19 Jul 2022 - 09:01:01 EDT | 87 | 85 | 1658235574 |
| 1056 | 19 Jul 2022 - 09:11:38 EDT | 19 Jul 2022 - 09:15:34 EDT | 236 | 234 | 1658236298 |
| 1058 | 19 Jul 2022 - 09:51:02 EDT | 19 Jul 2022 - 09:54:24 EDT | 202 | 201 | 1658238662 |
| 1059 | 19 Jul 2022 - 09:53:46 EDT | 19 Jul 2022 - 09:57:03 EDT | 197 | 196 | 1658238826 |
| 1060 | 19 Jul 2022 - 09:59:19 EDT | 19 Jul 2022 - 10:02:08 EDT | 169 | 168 | 1658239159 |
| 1061 | 19 Jul 2022 - 10:00:17 EDT | 19 Jul 2022 - 10:08:39 EDT | 502 | 498 | 1658239217 |
| 1062 | 19 Jul 2022 - 10:06:24 EDT | 19 Jul 2022 - 10:09:24 EDT | 180 | 180 | 1658239584 |
| 1063 | 19 Jul 2022 - 10:12:14 EDT | 19 Jul 2022 - 10:14:28 EDT | 134 | 131 | 1658239934 |
| 1064 | 19 Jul 2022 - 10:21:52 EDT | 19 Jul 2022 - 10:29:21 EDT | 449 | 445 | 1658240512 |
| 1065 | 19 Jul 2022 - 10:26:37 EDT | 19 Jul 2022 - 10:40:13 EDT | 816 | 816 | 1658240797 |
| 1066 | 19 Jul 2022 - 10:30:20 EDT | 19 Jul 2022 - 10:37:05 EDT | 405 | 403 | 1658241020 |
| 1067 | 19 Jul 2022 - 10:31:04 EDT | 19 Jul 2022 - 10:33:58 EDT | 174 | 172 | 1658241064 |
| 1068 | 19 Jul 2022 - 10:39:02 EDT | 19 Jul 2022 - 10:46:59 EDT | 477 | 474 | 1658241542 |
| 1069 | 19 Jul 2022 - 10:39:28 EDT | 19 Jul 2022 - 10:46:04 EDT | 396 | 395 | 1658241568 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 1033 | 1658213642 | 1 | 5 | 0 | | Term |
| 1035 | 1658221552 | 1 | 5 | 0 | | Term |
| 1037 | 1658223055 | 1 | 5 | 0 | | Term |
| 1038 | 1658224688 | 1 | 5 | 0 | | Term |
| 1039 | 1658227936 | 1 | 5 | 0 | | Term |
| 1040 | 1658228033 | 1 | 5 | 0 | | Term |
| 1041 | 1658228520 | 1 | 5 | 0 | | Term |
| 1042 | 1658230724 | 1 | 5 | 0 | | Term |
| 1044 | 1658231668 | 1 | 5 | 0 | | Term |
| 1045 | 1658232643 | 1 | 5 | 0 | | Term |
| 1046 | 1658233058 | 1 | 5 | 0 | | Term |
| 1047 | 1658233218 | 1 | 5 | 0 | | Term |
| 1048 | 1658234592 | 1 | 5 | 0 | | Term |
| 1049 | 1658234185 | 1 | 5 | 0 | | Term |
| 1050 | 1658234469 | 1 | 5 | 0 | | Term |
| 1051 | 1658234534 | 1 | 5 | 0 | | Term |
| 1052 | 1658234817 | 1 | 5 | 0 | | Term |
| 1053 | 1658235584 | 1 | 5 | 0 | | Term |
| 1054 | 1658235740 | 1 | 5 | 0 | | Term |
| 1055 | 1658235661 | 1 | 5 | 0 | | Term |
| 1056 | 1658236534 | 1 | 5 | 0 | | Term |
| 1058 | 1658238864 | 1 | 5 | 0 | | Term |
| 1059 | 1658239023 | 1 | 5 | 0 | | Term |
| 1060 | 1658239328 | 1 | 5 | 0 | | Term |
| 1061 | 1658239719 | 1 | 5 | 0 | | Term |
| 1062 | 1658239764 | 1 | 5 | 0 | | Term |
| 1063 | 1658240068 | 1 | 5 | 0 | | Term |
| 1064 | 1658240961 | 1 | 5 | 0 | | Term |
| 1065 | 1658241613 | 1 | 5 | 0 | | Term |
| 1066 | 1658241425 | 1 | 5 | 0 | | Term |
| 1067 | 1658241238 | 1 | 5 | 0 | | Term |
| 1068 | 1658242019 | 1 | 5 | 0 | | Term |
| 1069 | 1658241964 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 1033 | 1 | 674 | 1800000408 | 3 | 1 | 1 |
| 1035 | 1 | 1349 | 1800056276 | 2 | 1 | 2 |
| 1037 | 1 | 800 | 1800074595 | 2 | 1 | 3 |
| 1038 | 1 | 390 | 1800087923 | 3 | 1 | 1 |
| 1039 | 1 | 1024 | 1800105619 | 2 | 1 | 2 |
| 1040 | 1 | 375 | 1800118742 | 3 | 1 | 3 |
| 1041 | 1 | 1519 | 1800119827 | 2 | 2 | 3 |
| 1042 | 1 | 1425 | 1800146298 | 3 | 1 | 3 |
| 1044 | 1 | 428 | 1800154737 | 1 | 1 | 1 |
| 1045 | 1 | 1440 | 1800167722 | 1 | 1 | 2 |
| 1046 | 1 | 390 | 1800167301 | 1 | 1 | 2 |
| 1047 | 1 | 1583 | 1800172761 | 1 | 1 | 1 |
| 1048 | 1 | 1109 | 1800166741 | 2 | 1 | 3 |
| 1049 | 1 | 1343 | 1800180428 | 1 | 1 | 1 |
| 1050 | 1 | 1349 | 1800188949 | 3 | 2 | 3 |
| 1051 | 1 | 1354 | 1800180402 | 2 | 1 | 1 |
| 1052 | 1 | 1330 | 1800165411 | 1 | 1 | 1 |
| 1053 | 1 | 3440 | 1800195914 | 3 | 1 | 1 |
| 1054 | 1 | 750 | 1800204557 | 1 | 2 | 3 |
| 1055 | 1 | 1519 | 1800199994 | 2 | 1 | 1 |
| 1056 | 1 | 390 | 1800216657 | 1 | 1 | 2 |
| 1058 | 1 | 1903 | 1800252586 | 2 | 1 | 3 |
| 1059 | 1 | 1417 | 1800256786 | 1 | 1 | 3 |
| 1060 | 1 | 1440 | 1800260672 | 1 | 1 | 3 |
| 1061 | 1 | 1903 | 1800261277 | 2 | 1 | 1 |
| 1062 | 1 | 360 | 1800266238 | 3 | 2 | 1 |
| 1063 | 1 | 1920 | 1800267825 | 3 | 1 | 1 |
| 1064 | 1 | 1903 | 1800271048 | 3 | 1 | 1 |
| 1065 | 1 | 1350 | 1800268548 | 1 | 1 | 3 |
| 1066 | 1 | 832 | 1800285672 | 2 | 1 | 1 |
| 1067 | 1 | 1543 | 1800286204 | 1 | 1 | 2 |
| 1068 | 1 | 1200 | 1800299409 | 2 | 1 | 3 |
| 1069 | 1 | 1074 | 1800291912 | 3 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 1033 | 1 | 3 | 1 | 3 | 1 | 1 |
| 1035 | 2 | 3 | 1 | 2 | 1 | 3 |
| 1037 | 1 | 1 | 1 | 2 | 1 | 3 |
| 1038 | 1 | 1 | 1 | 3 | 1 | 3 |
| 1039 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1040 | 1 | 2 | 1 | 3 | 1 | 2 |
| 1041 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1042 | 2 | 2 | 1 | 1 | 1 | 1 |
| 1044 | 1 | 2 | 1 | 1 | 2 | 3 |
| 1045 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1046 | 2 | 2 | 1 | 1 | 2 | 3 |
| 1047 | 1 | 1 | 1 | 3 | 1 | 3 |
| 1048 | 1 | 2 | 1 | 1 | 1 | 2 |
| 1049 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1050 | 2 | 1 | 2 | 2 | 1 | 3 |
| 1051 | 1 | 1 | 2 | 3 | 1 | 2 |
| 1052 | 1 | 2 | 1 | 2 | 1 | 1 |
| 1053 | 1 | 1 | 1 | 3 | 1 | 1 |
| 1054 | 2 | 3 | 2 | 1 | 2 | 2 |
| 1055 | 1 | 2 | 1 | 3 | 1 | 1 |
| 1056 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1058 | 1 | 3 | 1 | 2 | 1 | 3 |
| 1059 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1060 | 1 | 1 | 1 | 3 | 1 | 3 |
| 1061 | 1 | 1 | 1 | 1 | 1 | 3 |
| 1062 | 1 | 2 | 2 | 2 | 2 | 1 |
| 1063 | 1 | 2 | 1 | 3 | 1 | 1 |
| 1064 | 1 | 2 | 1 | 3 | 1 | 2 |
| 1065 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1066 | 1 | 2 | 1 | 3 | 1 | 3 |
| 1067 | 1 | 1 | 1 | 1 | 1 | 3 |
| 1068 | 1 | 3 | 1 | 1 | 1 | 2 |
| 1069 | 2 | 1 | 1 | 2 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 1033 | 1 | 1 | 1 | 2 | 1 | 1 |
| 1035 | 2 | 3 | 1 | 3 | 1 | 3 |
| 1037 | 1 | 2 | 1 | 3 | 1 | 2 |
| 1038 | 1 | 1 | 1 | 2 | 1 | 2 |
| 1039 | 1 | 2 | 1 | 2 | 2 | 1 |
| 1040 | 1 | 3 | 1 | 2 | 1 | 3 |
| 1041 | 1 | 1 | 1 | 2 | 1 | 2 |
| 1042 | 2 | 2 | 1 | 2 | 2 | 3 |
| 1044 | 1 | 3 | 1 | 2 | 1 | 1 |
| 1045 | 1 | 2 | 1 | 3 | 1 | 3 |
| 1046 | 1 | 2 | 1 | 1 | 1 | 2 |
| 1047 | 1 | 1 | 1 | 1 | 1 | 3 |
| 1048 | 1 | 3 | 1 | 1 | 1 | 3 |
| 1049 | 1 | 3 | 2 | 3 | 1 | 2 |
| 1050 | 2 | 1 | 1 | 2 | 1 | 3 |
| 1051 | 2 | 1 | 2 | 1 | 1 | 1 |
| 1052 | 1 | 2 | 1 | 3 | 1 | 2 |
| 1053 | 1 | 1 | 1 | 1 | 1 | 3 |
| 1054 | 2 | 3 | 2 | 2 | 2 | 2 |
| 1055 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1056 | 1 | 1 | 1 | 3 | 1 | 3 |
| 1058 | 1 | 1 | 2 | 3 | 2 | 3 |
| 1059 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1060 | 1 | 2 | 1 | 2 | 1 | 3 |
| 1061 | 1 | 3 | 1 | 1 | 1 | 3 |
| 1062 | 1 | 2 | 2 | 3 | 2 | 1 |
| 1063 | 1 | 3 | 1 | 3 | 1 | 2 |
| 1064 | 1 | 3 | 1 | 2 | 2 | 2 |
| 1065 | 1 | 2 | 1 | 1 | 1 | 3 |
| 1066 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1067 | 1 | 3 | 1 | 2 | 1 | 1 |
| 1068 | 1 | 3 | 1 | 2 | 1 | 2 |
| 1069 | 2 | 1 | 1 | 1 | 2 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 1033 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1035 | 1 | 1 | 2 | 3 | 1 | 3 |
| 1037 | 1 | 2 | 1 | 1 | 1 | 2 |
| 1038 | 1 | 3 | 1 | 2 | 1 | 2 |
| 1039 | 2 | 3 | 1 | 3 | 2 | 1 |
| 1040 | 1 | 1 | 1 | 2 | 1 | 3 |
| 1041 | 1 | 2 | 2 | 3 | 1 | 1 |
| 1042 | 1 | 1 | 2 | 2 | 1 | 2 |
| 1044 | 1 | 1 | 1 | 3 | 2 | 3 |
| 1045 | 2 | 3 | 1 | 1 | 1 | 1 |
| 1046 | 1 | 2 | 1 | 2 | 1 | 3 |
| 1047 | 1 | 3 | 1 | 1 | 1 | 3 |
| 1048 | 1 | 2 | 1 | 2 | 1 | 3 |
| 1049 | 2 | 3 | 1 | 1 | 2 | 3 |
| 1050 | 1 | 3 | 2 | 3 | 1 | 1 |
| 1051 | 2 | 1 | 1 | 2 | 1 | 3 |
| 1052 | 1 | 2 | 2 | 3 | 1 | 3 |
| 1053 | 1 | 1 | 1 | 3 | 1 | 1 |
| 1054 | 2 | 1 | 2 | 3 | 1 | 1 |
| 1055 | 1 | 1 | 1 | 3 | 1 | 1 |
| 1056 | 1 | 3 | 1 | 3 | 1 | 2 |
| 1058 | 1 | 2 | 2 | 3 | 1 | 3 |
| 1059 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1060 | 1 | 2 | 1 | 3 | 1 | 1 |
| 1061 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1062 | 1 | 1 | 2 | 2 | 2 | 2 |
| 1063 | 1 | 2 | 1 | 2 | 1 | 3 |
| 1064 | 1 | 2 | 1 | 1 | 1 | 2 |
| 1065 | 1 | 2 | 1 | 2 | 1 | 2 |
| 1066 | 1 | 2 | 1 | 2 | 1 | 2 |
| 1067 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1068 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1069 | 1 | 1 | 1 | 2 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 1033 | 1 | 1 | 1 | 133 | CBC1_1651757381_6 |
| 1035 | 1 | 1 | 1 | 135 | CBC1_1651757381_6 |
| 1037 | 1 | 2 | 1 | 137 | CBC1_1651757381_6 |
| 1038 | 1 | 2 | 1 | 138 | CBC1_1651757381_6 |
| 1039 | 1 | 3 | 1 | 139 | CBC1_1651757381_6 |
| 1040 | 1 | 1 | 1 | 140 | CBC1_1651757381_6 |
| 1041 | 1 | 1 | 1 | 141 | CBC1_1651757381_6 |
| 1042 | 1 | 3 | 1 | 142 | CBC1_1651757381_6 |
| 1044 | 1 | 3 | 1 | 144 | CBC1_1651757381_6 |
| 1045 | 2 | 2 | 1 | 145 | CBC1_1651757381_6 |
| 1046 | 1 | 3 | 1 | 146 | CBC1_1651757381_6 |
| 1047 | 1 | 2 | 1 | 147 | CBC1_1651757381_6 |
| 1048 | 1 | 1 | 1 | 148 | CBC1_1651757381_6 |
| 1049 | 1 | 3 | 1 | 149 | CBC1_1651757381_6 |
| 1050 | 1 | 3 | 1 | 150 | CBC1_1651757381_6 |
| 1051 | 2 | 2 | 2 | 151 | CBC1_1651757381_6 |
| 1052 | 1 | 1 | 1 | 152 | CBC1_1651757381_6 |
| 1053 | 1 | 1 | 1 | 153 | CBC1_1651757381_6 |
| 1054 | 2 | 2 | 2 | 154 | CBC1_1651757381_6 |
| 1055 | 1 | 2 | 1 | 155 | CBC1_1651757381_6 |
| 1056 | 1 | 1 | 1 | 156 | CBC1_1651757381_6 |
| 1058 | 1 | 2 | 1 | 158 | CBC1_1651757381_6 |
| 1059 | 1 | 1 | 1 | 159 | CBC1_1651757381_6 |
| 1060 | 1 | 2 | 1 | 160 | CBC1_1651757381_6 |
| 1061 | 1 | 1 | 1 | 161 | CBC1_1651757381_6 |
| 1062 | 2 | 1 | 1 | 162 | CBC1_1651757381_6 |
| 1063 | 1 | 2 | 1 | 163 | CBC1_1651757381_6 |
| 1064 | 2 | 3 | 2 | 164 | CBC1_1651757381_6 |
| 1065 | 1 | 3 | 1 | 165 | CBC1_1651757381_6 |
| 1066 | 1 | 1 | 1 | 166 | CBC1_1651757381_6 |
| 1067 | 1 | 2 | 1 | 167 | CBC1_1651757381_6 |
| 1068 | 1 | 2 | 1 | 168 | CBC1_1651757381_6 |
| 1069 | 2 | 3 | 2 | 169 | CBC1_1651757381_6 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 1070 | 19 Jul 2022 - 10:42:32 EDT | 19 Jul 2022 - 10:48:18 EDT | 346 | 343 | 1658241752 |
| 1071 | 19 Jul 2022 - 10:46:03 EDT | 19 Jul 2022 - 10:48:55 EDT | 172 | 172 | 1658241963 |
| 1072 | 19 Jul 2022 - 11:19:55 EDT | 19 Jul 2022 - 11:34:19 EDT | 864 | 863 | 1658243995 |
| 1073 | 19 Jul 2022 - 11:26:05 EDT | 19 Jul 2022 - 11:28:58 EDT | 173 | 173 | 1658244365 |
| 1074 | 19 Jul 2022 - 11:33:13 EDT | 19 Jul 2022 - 11:39:08 EDT | 355 | 355 | 1658244793 |
| 1075 | 19 Jul 2022 - 12:03:03 EDT | 19 Jul 2022 - 12:05:21 EDT | 138 | 135 | 1658246583 |
| 1077 | 19 Jul 2022 - 12:20:39 EDT | 19 Jul 2022 - 12:30:08 EDT | 569 | 569 | 1658247639 |
| 1078 | 19 Jul 2022 - 12:22:43 EDT | 19 Jul 2022 - 12:27:15 EDT | 272 | 270 | 1658247763 |
| 1079 | 19 Jul 2022 - 12:29:14 EDT | 19 Jul 2022 - 12:39:11 EDT | 597 | 595 | 1658248154 |
| 1081 | 19 Jul 2022 - 15:37:55 EDT | 19 Jul 2022 - 15:40:37 EDT | 162 | 160 | 1658259475 |
| 1082 | 19 Jul 2022 - 15:50:58 EDT | 19 Jul 2022 - 15:54:03 EDT | 185 | 184 | 1658260258 |
| 1083 | 19 Jul 2022 - 19:34:18 EDT | 19 Jul 2022 - 19:38:09 EDT | 231 | 230 | 1658273658 |
| 1084 | 20 Jul 2022 - 17:17:18 EDT | 20 Jul 2022 - 17:19:54 EDT | 156 | 155 | 1658351838 |
| 1085 | 20 Jul 2022 - 17:45:09 EDT | 20 Jul 2022 - 17:48:41 EDT | 212 | 212 | 1658353509 |
| 1086 | 20 Jul 2022 - 18:08:35 EDT | 20 Jul 2022 - 18:11:31 EDT | 176 | 173 | 1658354915 |
| 1087 | 20 Jul 2022 - 18:29:08 EDT | 20 Jul 2022 - 18:33:57 EDT | 289 | 287 | 1658356148 |
| 1088 | 20 Jul 2022 - 19:26:50 EDT | 20 Jul 2022 - 19:32:42 EDT | 352 | 350 | 1658359610 |
| 1089 | 20 Jul 2022 - 20:48:44 EDT | 20 Jul 2022 - 20:50:30 EDT | 106 | 106 | 1658364524 |
| 1090 | 20 Jul 2022 - 20:52:47 EDT | 20 Jul 2022 - 20:57:12 EDT | 265 | 264 | 1658364767 |
| 1091 | 20 Jul 2022 - 21:00:52 EDT | 20 Jul 2022 - 21:04:32 EDT | 220 | 220 | 1658365252 |
| 1092 | 20 Jul 2022 - 21:10:28 EDT | 20 Jul 2022 - 21:16:50 EDT | 382 | 380 | 1658365828 |
| 1093 | 20 Jul 2022 - 21:12:39 EDT | 20 Jul 2022 - 21:23:16 EDT | 637 | 634 | 1658365959 |
| 1094 | 20 Jul 2022 - 21:30:36 EDT | 20 Jul 2022 - 21:34:50 EDT | 254 | 254 | 1658367036 |
| 1095 | 20 Jul 2022 - 21:48:35 EDT | 20 Jul 2022 - 21:51:22 EDT | 167 | 167 | 1658368115 |
| 1096 | 20 Jul 2022 - 21:54:02 EDT | 20 Jul 2022 - 21:57:31 EDT | 209 | 209 | 1658368442 |
| 1097 | 20 Jul 2022 - 22:02:18 EDT | 20 Jul 2022 - 22:20:06 EDT | 1068 | 1029 | 1658368938 |
| 1098 | 20 Jul 2022 - 22:06:04 EDT | 20 Jul 2022 - 22:12:06 EDT | 362 | 361 | 1658369164 |
| 1100 | 20 Jul 2022 - 22:19:47 EDT | 20 Jul 2022 - 22:25:18 EDT | 331 | 328 | 1658369987 |
| 1101 | 20 Jul 2022 - 23:24:45 EDT | 20 Jul 2022 - 23:27:22 EDT | 157 | 156 | 1658373885 |
| 1102 | 20 Jul 2022 - 23:34:41 EDT | 20 Jul 2022 - 23:38:59 EDT | 258 | 254 | 1658374481 |
| 1103 | 20 Jul 2022 - 23:37:02 EDT | 20 Jul 2022 - 23:44:54 EDT | 472 | 471 | 1658374622 |
| 1104 | 20 Jul 2022 - 23:50:26 EDT | 20 Jul 2022 - 23:53:34 EDT | 188 | 186 | 1658375426 |
| 1106 | 21 Jul 2022 - 02:09:31 EDT | 21 Jul 2022 - 02:11:54 EDT | 143 | 142 | 1658383771 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 1070 | 1658242098 | 1 | 5 | 0 | | Term |
| 1071 | 1658242135 | 1 | 5 | 0 | | Term |
| 1072 | 1658244859 | 1 | 5 | 0 | | Term |
| 1073 | 1658244538 | 1 | 5 | 0 | | Term |
| 1074 | 1658245148 | 1 | 5 | 0 | | Term |
| 1075 | 1658246721 | 1 | 5 | 0 | | Term |
| 1077 | 1658248208 | 1 | 5 | 0 | | Term |
| 1078 | 1658248035 | 1 | 5 | 0 | | Term |
| 1079 | 1658248751 | 1 | 5 | 0 | | Term |
| 1081 | 1658259637 | 1 | 5 | 0 | | Term |
| 1082 | 1658260443 | 1 | 5 | 0 | | Term |
| 1083 | 1658273889 | 1 | 5 | 0 | | Term |
| 1084 | 1658351994 | 1 | 5 | 0 | | Term |
| 1085 | 1658353721 | 1 | 5 | 0 | | Term |
| 1086 | 1658355091 | 1 | 5 | 0 | | Term |
| 1087 | 1658356437 | 1 | 5 | 0 | | Term |
| 1088 | 1658359962 | 1 | 5 | 0 | | Term |
| 1089 | 1658364630 | 1 | 5 | 0 | | Term |
| 1090 | 1658365032 | 1 | 5 | 0 | | Term |
| 1091 | 1658365472 | 1 | 5 | 0 | | Term |
| 1092 | 1658366210 | 1 | 5 | 0 | | Term |
| 1093 | 1658366596 | 1 | 5 | 0 | | Term |
| 1094 | 1658367290 | 1 | 5 | 0 | | Term |
| 1095 | 1658368282 | 1 | 5 | 0 | | Term |
| 1096 | 1658368651 | 1 | 5 | 0 | | Term |
| 1097 | 1658370006 | 1 | 5 | 0 | | Term |
| 1098 | 1658369526 | 1 | 5 | 0 | | Term |
| 1100 | 1658370318 | 1 | 5 | 0 | | Term |
| 1101 | 1658374042 | 1 | 5 | 0 | | Term |
| 1102 | 1658374739 | 1 | 5 | 0 | | Term |
| 1103 | 1658375094 | 1 | 5 | 0 | | Term |
| 1104 | 1658375614 | 1 | 5 | 0 | | Term |
| 1106 | 1658383914 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 1070 | 1 | 393 | 1800303695 | 1 | 2 | 2 |
| 1071 | 1 | 390 | 1800307712 | 3 | 1 | 1 |
| 1072 | 1 | 390 | 1800337921 | 1 | 2 | 1 |
| 1073 | 1 | 1440 | 1800345551 | 2 | 1 | 1 |
| 1074 | 1 | 1440 | 1800352739 | 3 | 1 | 2 |
| 1075 | 1 | 1862 | 1800390099 | 3 | 1 | 2 |
| 1077 | 1 | 1519 | 1800381785 | 3 | 1 | 3 |
| 1078 | 1 | 360 | 1800390382 | 2 | 1 | 2 |
| 1079 | 1 | 384 | 1800411650 | 1 | 1 | 3 |
| 1081 | 1 | 1440 | IGjo8SuF | 1 | 1 | 3 |
| 1082 | 1 | 428 | 5H7SPSd6 | 2 | 1 | 3 |
| 1083 | 1 | 375 | 1800780561 | 1 | 2 | 3 |
| 1084 | 1 | 360 | 1801662764 | 2 | 1 | 1 |
| 1085 | 1 | 1263 | 1801685217 | 3 | 1 | 1 |
| 1086 | 1 | 1349 | 1801700936 | 1 | 1 | 3 |
| 1087 | 1 | 360 | 1801713807 | 3 | 1 | 3 |
| 1088 | 1 | 922 | 1801754817 | 3 | 1 | 2 |
| 1089 | 1 | 428 | 1801809380 | 3 | 2 | 2 |
| 1090 | 1 | 1439 | 1801813155 | 1 | 1 | 2 |
| 1091 | 1 | 390 | 1801816939 | 2 | 1 | 2 |
| 1092 | 1 | 428 | 1801820925 | 3 | 1 | 2 |
| 1093 | 1 | 390 | 1801813931 | 3 | 1 | 3 |
| 1094 | 1 | 375 | 1801827515 | 2 | 1 | 3 |
| 1095 | 1 | 1519 | 1801845515 | 3 | 1 | 1 |
| 1096 | 1 | 414 | 1801847336 | 3 | 1 | 1 |
| 1097 | 1 | 360 | 1801848745 | 3 | 1 | 1 |
| 1098 | 1 | 768 | 1801852668 | 1 | 1 | 1 |
| 1100 | 1 | 375 | 1801862179 | 3 | 1 | 1 |
| 1101 | 1 | 1349 | 1801892804 | 2 | 1 | 1 |
| 1102 | 1 | 1349 | 1801896298 | 1 | 1 | 3 |
| 1103 | 1 | 360 | 1801896460 | 3 | 1 | 3 |
| 1104 | 1 | 390 | 1801902268 | 2 | 1 | 3 |
| 1106 | 1 | 390 | 1801951641 | 1 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 1070 | 1 | 3 | 2 | 1 | 1 | 2 |
| 1071 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1072 | 1 | 1 | 1 | 3 | 1 | 1 |
| 1073 | 1 | 3 | 2 | 3 | 2 | 3 |
| 1074 | 1 | 3 | 1 | 1 | 1 | 3 |
| 1075 | 1 | 1 | 1 | 3 | 1 | 2 |
| 1077 | 1 | 2 | 1 | 3 | 1 | 3 |
| 1078 | 1 | 2 | 2 | 3 | 2 | 2 |
| 1079 | 1 | 2 | 1 | 3 | 1 | 1 |
| 1081 | 1 | 1 | 2 | 1 | 1 | 3 |
| 1082 | 1 | 3 | 1 | 3 | 1 | 3 |
| 1083 | 2 | 1 | 1 | 3 | 2 | 3 |
| 1084 | 2 | 2 | 1 | 2 | 1 | 2 |
| 1085 | 1 | 1 | 1 | 3 | 2 | 3 |
| 1086 | 1 | 2 | 1 | 2 | 1 | 2 |
| 1087 | 1 | 1 | 1 | 2 | 1 | 1 |
| 1088 | 1 | 2 | 1 | 3 | 1 | 3 |
| 1089 | 2 | 3 | 1 | 1 | 1 | 3 |
| 1090 | 1 | 1 | 1 | 1 | 1 | 3 |
| 1091 | 1 | 3 | 1 | 2 | 1 | 2 |
| 1092 | 1 | 1 | 1 | 3 | 2 | 3 |
| 1093 | 1 | 3 | 1 | 3 | 1 | 3 |
| 1094 | 1 | 3 | 2 | 3 | 2 | 2 |
| 1095 | 1 | 3 | 1 | 3 | 1 | 3 |
| 1096 | 1 | 2 | 1 | 2 | 1 | 2 |
| 1097 | 1 | 3 | 1 | 1 | 1 | 2 |
| 1098 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1100 | 1 | 1 | 1 | 2 | 1 | 2 |
| 1101 | 2 | 3 | 1 | 3 | 1 | 2 |
| 1102 | 1 | 2 | 1 | 2 | 1 | 1 |
| 1103 | 1 | 2 | 1 | 3 | 1 | 3 |
| 1104 | 1 | 1 | 2 | 2 | 1 | 2 |
| 1106 | 1 | 1 | 1 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 1070 | 2 | 2 | 1 | 3 | 1 | 3 |
| 1071 | 2 | 1 | 2 | 3 | 1 | 1 |
| 1072 | 1 | 1 | 1 | 3 | 1 | 2 |
| 1073 | 1 | 2 | 1 | 1 | 1 | 3 |
| 1074 | 1 | 2 | 1 | 3 | 1 | 2 |
| 1075 | 2 | 1 | 1 | 2 | 1 | 3 |
| 1077 | 1 | 2 | 1 | 2 | 1 | 1 |
| 1078 | 1 | 3 | 1 | 3 | 2 | 3 |
| 1079 | 1 | 1 | 1 | 1 | 1 | 3 |
| 1081 | 2 | 2 | 1 | 2 | 1 | 3 |
| 1082 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1083 | 1 | 1 | 2 | 1 | 1 | 2 |
| 1084 | 1 | 1 | 1 | 1 | 1 | 3 |
| 1085 | 1 | 1 | 2 | 3 | 2 | 1 |
| 1086 | 2 | 1 | 1 | 2 | 2 | 2 |
| 1087 | 1 | 2 | 1 | 3 | 1 | 2 |
| 1088 | 1 | 1 | 1 | 3 | 1 | 2 |
| 1089 | 2 | 3 | 1 | 1 | 1 | 3 |
| 1090 | 1 | 3 | 1 | 2 | 1 | 1 |
| 1091 | 1 | 1 | 1 | 1 | 1 | 2 |
| 1092 | 1 | 2 | 1 | 1 | 1 | 3 |
| 1093 | 1 | 3 | 1 | 3 | 1 | 3 |
| 1094 | 1 | 2 | 2 | 3 | 2 | 2 |
| 1095 | 1 | 2 | 1 | 3 | 1 | 3 |
| 1096 | 1 | 1 | 1 | 3 | 1 | 1 |
| 1097 | 1 | 3 | 1 | 1 | 1 | 2 |
| 1098 | 1 | 2 | 1 | 2 | 1 | 3 |
| 1100 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1101 | 2 | 1 | 1 | 1 | 1 | 3 |
| 1102 | 1 | 3 | 1 | 2 | 1 | 3 |
| 1103 | 1 | 3 | 1 | 3 | 1 | 2 |
| 1104 | 1 | 1 | 2 | 2 | 1 | 3 |
| 1106 | 2 | 2 | 2 | 3 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 1070 | 1 | 2 | 1 | 3 | 1 | 2 |
| 1071 | 2 | 3 | 1 | 2 | 2 | 2 |
| 1072 | 1 | 3 | 1 | 2 | 1 | 2 |
| 1073 | 2 | 2 | 2 | 1 | 2 | 2 |
| 1074 | 1 | 3 | 1 | 1 | 1 | 1 |
| 1075 | 2 | 2 | 1 | 3 | 1 | 2 |
| 1077 | 1 | 2 | 1 | 2 | 1 | 2 |
| 1078 | 1 | 1 | 1 | 3 | 2 | 3 |
| 1079 | 1 | 3 | 1 | 3 | 1 | 1 |
| 1081 | 1 | 3 | 2 | 3 | 2 | 2 |
| 1082 | 1 | 1 | 1 | 3 | 1 | 3 |
| 1083 | 1 | 3 | 2 | 2 | 1 | 1 |
| 1084 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1085 | 1 | 1 | 1 | 3 | 1 | 2 |
| 1086 | 1 | 3 | 1 | 2 | 2 | 2 |
| 1087 | 1 | 2 | 1 | 3 | 1 | 2 |
| 1088 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1089 | 2 | 3 | 2 | 3 | 1 | 3 |
| 1090 | 1 | 3 | 1 | 2 | 1 | 3 |
| 1091 | 1 | 3 | 1 | 2 | 1 | 2 |
| 1092 | 2 | 2 | 1 | 1 | 1 | 1 |
| 1093 | 1 | 1 | 1 | 3 | 1 | 1 |
| 1094 | 2 | 2 | 2 | 2 | 2 | 3 |
| 1095 | 1 | 1 | 1 | 2 | 1 | 1 |
| 1096 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1097 | 1 | 2 | 1 | 1 | 1 | 1 |
| 1098 | 1 | 2 | 1 | 3 | 1 | 1 |
| 1100 | 1 | 2 | 1 | 2 | 1 | 2 |
| 1101 | 2 | 1 | 1 | 1 | 1 | 2 |
| 1102 | 1 | 2 | 1 | 3 | 1 | 1 |
| 1103 | 1 | 2 | 1 | 3 | 1 | 1 |
| 1104 | 1 | 3 | 1 | 1 | 1 | 2 |
| 1106 | 2 | 3 | 1 | 2 | 2 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 1070 | 1 | 3 | 1 | 170 | CBC1_1651757381_6 |
| 1071 | 1 | 1 | 1 | 171 | CBC1_1651757381_6 |
| 1072 | 1 | 2 | 1 | 172 | CBC1_1651757381_6 |
| 1073 | 1 | 1 | 2 | 173 | CBC1_1651757381_6 |
| 1074 | 1 | 2 | 1 | 174 | CBC1_1651757381_6 |
| 1075 | 1 | 1 | 2 | 175 | CBC1_1651757381_6 |
| 1077 | 1 | 1 | 1 | 177 | CBC1_1651757381_6 |
| 1078 | 1 | 2 | 1 | 178 | CBC1_1651757381_6 |
| 1079 | 1 | 1 | 1 | 179 | CBC1_1651757381_6 |
| 1081 | 1 | 2 | 2 | 181 | CBC1_1651757381_6 |
| 1082 | 1 | 2 | 1 | 182 | CBC1_1651757381_6 |
| 1083 | 1 | 2 | 1 | 183 | CBC1_1651757381_6 |
| 1084 | 1 | 2 | 1 | 184 | CBC1_1651757381_6 |
| 1085 | 1 | 3 | 2 | 185 | CBC1_1651757381_6 |
| 1086 | 2 | 3 | 1 | 186 | CBC1_1651757381_6 |
| 1087 | 1 | 1 | 1 | 187 | CBC1_1651757381_6 |
| 1088 | 1 | 3 | 1 | 188 | CBC1_1651757381_6 |
| 1089 | 1 | 2 | 1 | 189 | CBC1_1651757381_6 |
| 1090 | 1 | 1 | 1 | 190 | CBC1_1651757381_6 |
| 1091 | 1 | 3 | 1 | 191 | CBC1_1651757381_6 |
| 1092 | 2 | 3 | 1 | 192 | CBC1_1651757381_6 |
| 1093 | 1 | 2 | 1 | 193 | CBC1_1651757381_6 |
| 1094 | 1 | 3 | 1 | 194 | CBC1_1651757381_6 |
| 1095 | 1 | 2 | 1 | 195 | CBC1_1651757381_6 |
| 1096 | 1 | 2 | 1 | 196 | CBC1_1651757381_6 |
| 1097 | 1 | 3 | 1 | 197 | CBC1_1651757381_6 |
| 1098 | 1 | 1 | 1 | 198 | CBC1_1651757381_6 |
| 1100 | 1 | 1 | 1 | 200 | CBC1_1651757381_6 |
| 1101 | 1 | 3 | 1 | 201 | CBC1_1651757381_6 |
| 1102 | 1 | 3 | 1 | 202 | CBC1_1651757381_6 |
| 1103 | 1 | 1 | 1 | 203 | CBC1_1651757381_6 |
| 1104 | 1 | 1 | 1 | 204 | CBC1_1651757381_6 |
| 1106 | 1 | 2 | 1 | 206 | CBC1_1651757381_6 |

**N-210**

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_StartTime | sys_EndTime | sys_ElapsedTime | sys_SumPageTimes | sys_StartTimeStamp |
|---|---|---|---|---|---|
| 1107 | 21 Jul 2022 - 06:28:16 EDT | 21 Jul 2022 - 06:30:48 EDT | 152 | 152 | 1658399296 |
| 1108 | 21 Jul 2022 - 07:40:55 EDT | 21 Jul 2022 - 07:44:34 EDT | 219 | 217 | 1658403655 |
| 1109 | 21 Jul 2022 - 08:56:27 EDT | 21 Jul 2022 - 08:58:26 EDT | 119 | 118 | 1658408187 |
| 1110 | 21 Jul 2022 - 11:07:25 EDT | 21 Jul 2022 - 11:25:29 EDT | 1084 | 1084 | 1658416045 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_EndTimeStamp | sys_DataSource | sys_RespStatus | sys_RespRemoved | sys_DispositionCode | sys_LastQuestion |
|---|---|---|---|---|---|---|
| 1107 | 1658399448 | 1 | 5 | 0 | | Term |
| 1108 | 1658403874 | 1 | 5 | 0 | | Term |
| 1109 | 1658408306 | 1 | 5 | 0 | | Term |
| 1110 | 1658417129 | 1 | 5 | 0 | | Term |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | sys_UserJavaScript | sys_ScreenWidth | RespID | CBC_Random1 | CBC_Random1_none | CBC_Random2 |
|---|---|---|---|---|---|---|
| 1107 | 1 | 393 | 1802063155 | 3 | 1 | 1 |
| 1108 | 1 | 1856 | 1802107857 | 2 | 2 | 1 |
| 1109 | 1 | 360 | 1802161898 | 3 | 1 | 3 |
| 1110 | 1 | 1903 | 1802245468 | 3 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random2_none | CBC_Random3 | CBC_Random3_none | CBC_Random4 | CBC_Random4_none | CBC_Random5 |
|---|---|---|---|---|---|---|
| 1107 | 1 | 3 | 1 | 3 | 1 | 2 |
| 1108 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1109 | 2 | 2 | 1 | 2 | 1 | 2 |
| 1110 | 1 | 2 | 2 | 1 | 1 | 3 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random5_none | CBC_Random6 | CBC_Random6_none | CBC_Random7 | CBC_Random7_none | CBC_Random8 |
|---|---|---|---|---|---|---|
| 1107 | 1 | 1 | 1 | 1 | 1 | 3 |
| 1108 | 1 | 2 | 1 | 1 | 1 | 2 |
| 1109 | 1 | 3 | 1 | 2 | 1 | 3 |
| 1110 | 1 | 1 | 1 | 1 | 1 | 1 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random8_none | CBC_Random9 | CBC_Random9_none | CBC_Random10 | CBC_Random10_none | CBC_Random11 |
|---|---|---|---|---|---|---|
| 1107 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1108 | 1 | 3 | 2 | 2 | 2 | 1 |
| 1109 | 2 | 2 | 1 | 3 | 1 | 3 |
| 1110 | 1 | 3 | 1 | 2 | 1 | 2 |

**Exhibit N: Conjoint Data Listing**

| sys_RespNum | CBC_Random11_none | CBC_Random12 | CBC_Random12_none | sys_CBCVersion_CBC | sys_CBCDesignID_CBC |
|---|---|---|---|---|---|
| 1107 | 1 | 2 | 1 | 207 | CBC1_1651757381_6 |
| 1108 | 1 | 3 | 1 | 208 | CBC1_1651757381_6 |
| 1109 | 1 | 3 | 1 | 209 | CBC1_1651757381_6 |
| 1110 | 1 | 3 | 1 | 210 | CBC1_1651757381_6 |

## Exhibit O: CBC/HB Settings

**General Notes:**

- Using Lighthouse Studio 9.13.1

**Screenshots of CBC/HB Settings**

Respondent ID settings:

Respondent Filter settings:



O-2

Tasks settings are set depending on analysis objectives (e.g., some tasks may be held out during holdout analyses):



Attribute Coding settings (interactions may be added depending on analysis objectives; but I did not find any interactions worth including, so a main-effects model was used):



O-4

Constraints settings are set depending on analysis objectives (e.g., constraining price):



Estimation settings (see the table immediately below this screenshot for number of iterations before using results, and number of draws to be used for each respondent):



| Study Name | Number of Iterations Before Using Results | Number of Draws to Be Used for Each Respondent |
|---|---|---|
| nnvd | 10,000 | 10,000 |

Convergence was assessed through observation of the chart depicting mean constrained beta parameters vs. iteration that is displayed by the HB regression software during estimation. While there may be variation in the betas across iterations, once they have no general trend upward or downward, convergence is considered to have been achieved.[1]

---

[1] *HB-Reg v4 For Hierarchical Bayes Regression*, Sawtooth Software Technical Paper Series, 2013, pp. 12, 17, 18. See also Train, Kenneth E. (2009). *Discrete Choice Methods with Simulation, (2nd Edition)*, New York, NY: Cambridge University Press, p. 303.

Advanced settings (see below for Prior degrees of freedom and Prior variance):



| Study Name | Optimal Prior Degrees of Freedom | Optimal Prior Variance |
|---|---|---|
| nnvd | 5 | 0.5 |

The optimal prior variance and degrees of freedom shown above were set based on the grid search output from the Model Explorer (downloadable from Sawtooth Software).

O-7

Advanced Output Options settings: (these can be checked or not depending on objectives)

**<u>Combining Screener Data Files and Conjoint Data Files</u>**

- To match screener data to conjoint data use the field called "RespID" in the conjoint data, and "AMSID" in the screener data.

| Screener Data Exhibit Name | Conjoint Data | SSI File Name Prefix |
|---|---|---|
| Exhibit M: Screener Data Listing (Exhibit M_Screener_Data_Listing.xlsx) | Exhibit N: Conjoint Data Listing (Exhibit N_Conjoint_Data_Listing.csv) | nnvd.ssi |

O-9

**Simulator Settings**

- Each attribute's level settings during the market simulations are listed in the tables below.
- Light blue denotes the key attribute being analyzed in the market simulation. Tuition per Semester, which is not shown, should be set in accordance with the simulation run's objectives. See Exhibit K for details on the market simulations run for this report.
- Correlated error was applied to all attributes including tuition when running the market simulator.
- The solveforshare function was used to find the price change that would result in a 50/50 share in the simulations.[2]
- Unless otherwise noted, the defaults were used.

| ATTRIBUTE AND LEVEL SIMULATION SETTINGS | | | | | | |
|---|---|---|---|---|---|---|
| | **University** | **Undergraduate Teaching Ranking** | **Student-Faculty Ratio** | **4-Year Graduation Rate** | **Ethnic Diversity Index** | **Class and Campus Format** |
| **Product 1** | University of Delaware | Undergraduate teaching is not in the top 10 among public universities in the U.S. | 12:1 | 73% Graduation Rate | The Ethnic Diversity Index is a .4 out of 1 | Classes are offered in person; have access to campus and facilities |
| **Product 2** | University of Delaware | Undergraduate teaching is not in the top 10 among public universities in the U.S. | 12:1 | 73% Graduation Rate | The Ethnic Diversity Index is a .4 out of 1 | Classes held online; no access to campus or facilities |

---

[2] https://www.sawtoothsoftware.com/help/lighthouse-studio/manual/solving-for-a-specific-share.html